## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| VIASAT, INC., | |
| *Plaintiff*, | C.A. No. 25-cv-56-CFC |
| v. | JURY TRIAL DEMANDED |
| INTELLECTUAL VENTURES I LLC and INTELLECTUAL VENTURES II LLC, | ███████████ |
| *Defendants.* | |

## ANSWER AND COUNTERCLAIMS OF DEFENDANTS INTELLECTUAL VENTURES I LLC and INTELLECTUAL VENTURES II LLC TO PLAINTIFF 'S COMPLAINT FOR DECLARATORY JUDGMENT

Dated:  July 25, 2025

Brian E. Farnan (Bar No. 4089)
Michael J. Farnan (Bar No. 5165)
FARNAN LLP
919 N. Market St., 12th Floor
Wilmington, DE 19801
Tel: (302) 777-0300
bfarnan@farnanlaw.com
mfarnan@farnanlaw.com

Attorneys for Defendants
*Intellectual Ventures I LLC and*
*Intellectual Ventures II LLC*

Of Counsel:

Jonathan K. Waldrop
Marcus A. Barber
John Downing
Heather S. Kim
ThucMinh Nguyen

KASOWITZ LLP
101 California Street
Suite 3950
San Francisco, CA 94111
Telephone: (415) 421-6140
Facsimile: (415) 358-4408
JWaldrop@kasowitz.com
MBarber@kasowitz.com
JDowning@kasowitz.com
HKim@kasowitz.com
TNguyen@kasowitz.com

Paul G. Williams
KASOWITZ LLP
1230 Peachtree Street, N.E., Suite 2445
Atlanta, Georgia 30309
Tel: (404) 260-6080
Fax: (404) 260-6081
PWilliams@kasowitz.com

████████████████████████████████

Defendants Intellectual Ventures I LLC ("Intellectual Ventures I"), and Intellectual Ventures II LLC ("Intellectual Ventures II" and collectively with Intellectual Ventures I "Intellectual Ventures") hereby submit their Answer to Plaintiff Viasat, Inc.'s ("Viasat") Complaint for Declaratory Judgment. Except as otherwise admitted in this Answer, Intellectual Ventures denies each and every allegation in the complaint.

## NATURE OF THE ACTION

1.      Intellectual Ventures admits that this is an action for a declaratory judgment of non-infringement arising under the patent laws of the United States, Title 35 of the United States Code. Except as expressly admitted, Intellectual Ventures denies the remaining allegations of paragraph 1.

## THE PARTIES

2.      Intellectual Ventures is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 2 and therefore deny the allegations in paragraph 2.

3.      Intellectual Ventures I admits that it is a limited liability company organized and existing under the laws under the State of Delaware and states that its principal place of business is at 14360 SE Eastgate Way, Bellevue, Washington, 98007. Except as expressly admitted, Intellectual Ventures I denies the remaining allegations of paragraph 3.

4.     Intellectual Ventures I admits to the allegations of paragraph 4 on information and belief.

5.     Intellectual Ventures II admits that it is a limited liability company organized and existing under the laws of the State of Delaware and states that its principal place of business is at 14360 SE Eastgate Way, Bellevue, Washington, 98007. Except as expressly admitted, Intellectual Ventures II denies the remaining allegations of paragraph 5.

6.     Intellectual Ventures II admits to the allegations of paragraph 6 on information and belief.

## JURISDICTION AND VENUE

7.     Intellectual Ventures admits that this action purports to arise under the Declaratory Judgment Act, 28 U.S.C. § 2201, and under the patent laws of the United States, 35 U.S.C. §§ 1-390.

8.     Intellectual Ventures admits that this Court has subject matter jurisdiction over the action. Except as expressly admitted, Intellectual Ventures denies the remaining allegations of paragraph 8.

9.     Intellectual Ventures denies the allegations of paragraph 9.

10.     Intellectual Ventures I admits that it is subject to personal jurisdiction in this Court. Except as expressly admitted, Intellectual Ventures denies the remaining allegations of paragraph 10.

11.     Intellectual Ventures II admits that it is subject to personal jurisdiction in this Court. Except as expressly admitted, Intellectual Ventures denies the remaining allegations of paragraph 11.

12.     Intellectual Ventures admits that venue is proper in this District. Except as expressly admitted, Intellectual Ventures denies the remaining allegations of paragraph 12.

## THE '326 PATENT

13.     Intellectual Ventures I admits that it acquired U.S. Patent Application No. 11/033,524 on July 18, 2011, by merger, but states that the assignor was Xocyst Transfer AG L.L.C. as recorded at the U.S. Patent Office at Reel 026637, Frame 0603.

14.     Intellectual Ventures I admits to the allegations of paragraph 14 on information and belief.

15.     Intellectual Ventures I admits to the allegations of paragraph 15 on information and belief.

16.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 16 and therefore deny the allegations in paragraph 16.

17.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 17 and therefore deny the allegations in paragraph 17.

18.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 18 and therefore deny the allegations in paragraph 18.

19.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 19 and therefore deny the allegations in paragraph 19.

20.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 20 and therefore deny the allegations in paragraph 20.

21.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 21 and therefore deny the allegations in paragraph 21.

22.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 22 and therefore deny the allegations in paragraph 22.

23.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 23 and therefore deny the allegations in paragraph 23.

24.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 24 and therefore deny the allegations in paragraph 24.

25.    Intellectual Ventures I admits that, in *I.V. v. Southwest*, Intellectual Venture I alleges that Southwest infringes the '326 patent. Except as expressly admitted, Intellectual Ventures I denies the remaining allegations of paragraph 25.

26.    Intellectual Ventures I admits that, in *I.V. v. American*, Intellectual Ventures I alleges that American infringes the '326 patent. Except as expressly admitted, Intellectual Ventures I denies the remaining allegations of paragraph 25.

27.    Intellectual Ventures I denies the allegations of paragraph 27.

28.    Intellectual Ventures I denies the allegations of paragraph 28.

29.    Intellectual Ventures I denies the allegations of paragraph 29.

30.    Intellectual Ventures I denies the allegations of paragraph 30.

31.    Intellectual Ventures I denies the allegations of paragraph 31.

32.    Intellectual Ventures I denies the allegations of paragraph 32.

33.    Intellectual Ventures I denies the allegations of paragraph 33.

34.    Intellectual Ventures I denies the allegations of paragraph 34.

███████████████████████████████

35.    Intellectual Ventures I denies the allegations of paragraph 35.

36.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 36 and therefore denies the allegations in paragraph 36.

37.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 37 and therefore denies the allegations in paragraph 37.

38.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 38 and therefore denies the allegations in paragraph 38.

39.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 39 and therefore denies the allegations in paragraph 39.

40.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 40 and therefore denies the allegations in paragraph 40.

41.    Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 41 and therefore denies the allegations in paragraph 41.

42.    Intellectual Ventures I denies the allegations of paragraph 42.

43.     Intellectual Ventures I denies the allegations of paragraph 43.

44.     Intellectual Ventures I denies the allegations of paragraph 44.

45.     Intellectual Ventures I denies the allegations of paragraph 45.

46.     Intellectual Ventures I denies the allegations of paragraph 46.

47.     Intellectual Ventures I denies the allegations of paragraph 47.

48.     Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 48 and therefore denies the allegations in paragraph 48.

49.     Intellectual Ventures I admits that it entered into an intellectual property license agreement with Hewlett Packard Enterprise. Except as expressly admitted, Intellectual Ventures I is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 49 and therefore denies the allegations in paragraph 49.

50.     Intellectual Ventures I admits that this agreement included a license to the '326 patent. Except as expressly admitted, Intellectual Ventures I denies the remaining allegations of paragraph 50.

51.     Intellectual Ventures I denies the allegations of paragraph 51.

52.     Intellectual Ventures I denies the allegations of paragraph 52.

███████████████████████████████

███████████████

## THE '469 PATENT

53.    Intellectual Ventures II admits to the allegations of paragraph 53 on information and belief.

54.    Intellectual Ventures II admits to the allegations of paragraph 54 on information and belief.

55.    Intellectual Ventures II admits to the allegations of paragraph 55 on information and belief.

56.    Intellectual Ventures II admits that, in *I.V. v. Southwest*, Intellectual Ventures II alleges that Southwest infringes the '469 patent. Except as expressly admitted, Intellectual Ventures II denies the remaining allegations of paragraph 56.

57.    Intellectual Ventures II admits that, in *I.V. v. American*, Intellectual Ventures II alleges that American infringes the '469 patent. Except as expressly admitted, Intellectual Ventures II denies the remaining allegations of paragraph 57.

58.    Intellectual Ventures II denies the allegations of paragraph 58.

59.    Intellectual Ventures II denies the allegations of paragraph 59.

60.    Intellectual Ventures II denies the allegations of paragraph 60.

61.    Intellectual Ventures II is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 61 and therefore denies the allegations in paragraph 61.

62. Intellectual Ventures II is without knowledge or information sufficient to form a belief as to the truth of the allegations set forth in paragraph 62 and therefore denies the allegations in paragraph 62.

63. Intellectual Ventures II denies the allegations of paragraph 63.

64. Intellectual Ventures II denies the allegations of paragraph 64.

## COUNT I
### (Declaration of Non-Infringement of the '326 Patent)

65. Intellectual Ventures I restates and incorporates by reference its statements in paragraphs 1-64 of this Answer as if fully set forth herein.

66. Intellectual Ventures I admits the allegations of paragraph 66.

67. Intellectual Ventures I denies the allegations of paragraph 67.

68. Intellectual Ventures I denies the allegations of paragraph 68.

## COUNT II
### (Declaration of Non-Infringement of the '326 Patent Based on Exhaustion)

69. Intellectual Ventures I restates and incorporates by reference the foregoing paragraphs of this Answer as if fully set forth herein.

70. Intellectual Ventures I admits to the allegations of paragraph 70.

71. Intellectual Ventures I denies the allegations of paragraph 71.

72. Intellectual Ventures I denies the allegations of paragraph 72.

73. Intellectual Ventures I denies the allegations of paragraph 73.

████████████████████████████████

████████████████

## COUNT III
### (Declaration of Non-Infringement of the '469 Patent)

74.     Intellectual Ventures II restates and incorporates by reference its statements in paragraphs 1-64 of this Answer as if fully set forth herein.

75.     Intellectual Ventures II admits to the allegations of paragraph 75 .

76.     Intellectual Ventures II denies the allegations of paragraph 76.

77.     Intellectual Ventures II denies the allegations of paragraph 77.

## JURY DEMAND

78.     Intellectual Ventures demands a jury trial on all issues and claims so triable.

## PRAYER FOR RELIEF

79.     Intellectual Ventures hereby incorporates by reference the foregoing paragraphs of this Answer as if fully set forth herein. Intellectual Ventures denies that Viasat is entitled to the relief requested in paragraphs A-G of its Prayer for Relief and denies the allegations therein.

## AFFIRMATIVE AND OTHER DEFENSES

Subject to the responses above, Intellectual Ventures I (as to the '326 patent) and Intellectual Ventures II (as to the '469 patent) contend and assert the following affirmative and other defenses in responses to the allegations in the Complaint. By asserting these defenses, Intellectual Ventures does not admit that it bears the burden of proof on any issue and does not accept any burden it would not otherwise bear.

Intellectual Ventures's investigation of its defenses is continuing, and Intellectual Ventures reserves the right to amend its Answer to allege and assert any additional affirmative defenses, at law or in equity, that may now exist or in the future be available based upon discovery and further investigation in this case.

## FIRST DEFENSE
### (Failure to State a Claim Upon Which Relief May Be Granted)

Viasat's Complaint fails to state a claim upon which relief may be granted.

## SECOND DEFENSE
### (Failure to Allege a Sufficient Case or Controversy)

Viasat's Complaint fails to allege a sufficient case or controversy.

## RESERVATION OF ALL AFFIRMATIVE DEFENSES

Intellectual Ventures hereby gives notice that it intends to rely upon any other matter constituting an avoidance or affirmative defense as set forth in Rule 8(c) of the Federal Rules of Civil Procedure, and that it reserves the right to seek leave to amend this Answer to add to, amend, withdraw, or modify these defenses as its investigation continues and as discovery may require.

## COUNTERCLAIMS FOR PATENT INFRINGEMENT

Counterclaim-Plaintiff Intellectual Ventures I and Intellectual Ventures II (collectively "Intellectual Ventures") for their counterclaims allege against Plaintiff Viasat, Inc. ("Viasat"), alleges:

## THE PARTIES

1.      Intellectual Ventures I is a Delaware limited liability company having its principal place of business located at 14360 SE Eastgate Way, Bellevue, Washington 98007.

2.      Intellectual Ventures II is a Delaware limited liability company having its principal place of business located at 14360 SE Eastgate Way, Bellevue, Washington 98007.

3.      Intellectual Ventures I is the owner of all rights, title, and interest in United States Patent No. 8,027,326 (the "'326 Patent").

4.      Intellectual Ventures II is the owner of all rights, title, and interest in United States Patent No. 7,324,469 (the "'469 Patent").

5.      Viasat is a global communications company organized and existing under the laws of the State of Delaware having its principal place of business at 6155 El Camino Real, Carlsbad, California, 92009.

## JURISDICTION AND VENUE

6.      Intellectual Ventures I and Intellectual Ventures II bring this action for patent infringement pursuant to 35 U.S.C. § 271, et seq. This Court has subject matter jurisdiction under 28 U.S.C. §§ 1331 and 1338(a).

## FACTUAL BACKGROUND

7.    Intellectual Ventures Management, LLC ("Intellectual Ventures Management") was founded in 2000. Since then, Intellectual Ventures Management has been involved in the business of inventing. Intellectual Ventures Management facilitates invention by inventors and the filing of patent applications for those inventions, collaboration with others to develop and patent inventions, and the acquisition and licensing of patents from individual inventors, universities, corporations, and other institutions. A significant aspect of Intellectual Ventures Management's business is managing the Counterclaim-Plaintiffs in this case, Intellectual Ventures I and Intellectual Ventures II.

8.    One of the founders of Intellectual Ventures Management is Nathan Myhrvold, who worked at Microsoft from 1986 until 2000 in a variety of executive positions, culminating in his appointment as the company's first Chief Technology Officer ("CTO") in 1996. While at Microsoft, Dr. Myhrvold founded Microsoft Research in 1991 and was one of the world's foremost software experts. Between 1986 and 2000, Microsoft became the world's largest technology company.

9.    Under Dr. Myhrvold's leadership, funds managed by Intellectual Ventures Management acquired more than 70,000 patents covering many important inventions used in the airline and avionics industries.

13

10.    Viasat offers various types of airline and avionics related services and technologies to its customers, partners, vendors, and/or third parties. Viasat's products and services utilize and/or support various technologies, including but not limited to In-Flight Connectivity and Internet Hotspots.

## THE PATENTS-IN-SUIT

### U.S. Patent No. 8,027,326

11.    On September 27, 2011, the PTO issued the '326 Patent, titled "Method and System for High Data Rate Multi-Channel WLAN Architecture." The '326 Patent is valid and enforceable. A copy of the '326 Patent is attached as Exhibit 1.

12.    Intellectual Ventures I is the owner of all rights, title, and interest in and to the '326 Patent, and holds all substantial rights therein, including the right to grant licenses, to exclude others, and to enforce and recover past damages for infringement of the '326 Patent.

13.    The claims of the '326 Patent are novel and non-obvious and recite elements and steps that were not routine or conventional at the time of the invention, either individually or in combination.

### U.S. Patent No. 7,324,469

14.    On January 29, 2008, the PTO issued the '469 Patent titled "Satellite Distributed High Speed Internet Access." The '469 Patent is valid and enforceable. A copy of the '469 Patent is attached as Exhibit 2.

14

15.     Intellectual Ventures II is the owner of all rights, title, and interest in and to the '469 Patent, and holds all substantial rights therein, including the right to grant licenses, to exclude others, and to enforce and recover past damages for infringement of the '469 Patent.

16.     The claims of the '469 Patent are novel and non-obvious and recite elements and steps that were not routine or conventional at the time of the invention, either individually or in combination.

## COUNTERCLAIM COUNT I

(Viasat's Infringement of U.S. Patent No. 8,027,326)

17.     Paragraphs 1 through 16 of Intellectual Ventures's counterclaims are incorporated by reference as if fully set forth herein.

18.     **Direct Infringement**. Viasat, without authorization or license from Intellectual Ventures I, has directly infringed, and continues to directly infringe, literally and/or by the doctrine of equivalents, individually and/or jointly, the '326 Patent, by making, utilizing, servicing, testing, distributing, offering, and/or offering for sale the Accused Products and Services, such as the Viasat Select Router, that infringe the '326 Patent, including but not limited to at least the Accused Products and Services identified in the example chart incorporated into this Count (collectively, "Example Viasat Counterclaim Count I Products and Services") that infringe at least the example claims of the '326 Patent identified in the chart

incorporated into this Counterclaim Count (the "Example '326 Patent Claims") literally or by the doctrine of equivalents.

19.    On information and belief, Viasat has also infringed and continues to directly infringe, literally or under the doctrine of equivalents, the Example '326 Patent Claims, by internal testing and use of the Example Viasat Counterclaim Count I Products and Services.

20.    Each claim of the '326 Patent is valid, enforceable, and patent eligible under Section 101 of the Patent Act. For example, the '326 Patent is related to increasing Wi-Fi bandwidth using a dual-channel for increased flexibility and performance. The '326 Patent discloses and claims systems and methods that address technical problems that are inherent in and derive from prior art method and systems involving the problems of increasing Wi-Fi bandwidth, among other issues. The '326 Patent addressed this technical problem and others with a technical solution that is described in the specification and captured by one or more claims. Additionally, the claims of the '326 Patent are novel and non-obvious and recite elements and steps that were not routine or conventional at the time of the invention, either individually or in combination.

21.    Each claim of the '326 Patent recites an independent invention. Neither the example claims described nor any other individual claim is representative of all claims in the '326 Patent.

22.    Viasat has known that its infringing products and services, such as the Example Viasat Counterclaim Count I Products and Services, cannot be used without infringing the technology claimed in the '326 Patent, and are not staple articles of commerce suitable for substantial non- infringing uses.

23.    **Willful Blindness.** Viasat knew of the '326 Patent, or should have known of the '326 Patent, but was willfully blind to its existence. Viasat has had actual knowledge of the '326 Patent not later than the filing of its Complaint for Declaratory Judgment.

24.    **Induced Infringement.** Viasat has also induced, and continues to induce the infringement of the '326 Patent by inducing its partners, vendors, customers, and/or third parties to use or cause to use its products and services, such as Example Viasat Counterclaim Count I Products and Services, in an infringing manner as described above, including encouraging and instructing its customers, partners, vendors, customers, and/or third parties to infringe the '326 Patent. For example, on information and belief, Viasat offers Wi-Fi services and Viasat uses hardware and/or software from these providers in its products and services, such as the Viasat Select Router, that support Wi-Fi, including IEEE 802.11n and 802.11ac protocols.

25.    Viasat therefore actively, knowingly, and intentionally has committed, and continues to commit, affirmative acts that cause infringement, literally and/or

by the doctrine of equivalents, of one or more claims of the '326 Patent with knowledge of the '326 Patent and knowledge that the induced acts constitute infringement of one or more claims of the '326 Patent. Viasat has actively induced others, including, but not limited to, customers, partners, vendors, customers, and/or third parties who use the Example Viasat Counterclaim Count I Products and Services to infringe the '326 Patent, literally and/or by the doctrine of equivalents, throughout the United States, including within this District, by, among other things, advertising, promoting, and instructing the infringing use of the Example Viasat Counterclaim Count I Products and Services.

26.     **Contributory Infringement.** Viasat actively, knowingly, and intentionally has committed, and continues to commit contributory infringement, literally and/or by the doctrine of equivalents, by, *inter alia*, knowingly providing software and technologies that when used, cause the direct infringement of one or more claims of the '326 Patent by its partners, vendors, customers, and/or third parties, and which have no substantial non-infringing uses, or include a separate and distinct technology that is especially made or especially adapted for use in infringement of the '326 Patent, and is not a staple article or commodity of commerce suitable for substantial non-infringing use.

27.     Viasat therefore actively, knowingly, and intentionally has been and continues to materially contribute to their customers, partners', vendors', and/or

third-parties' infringement of the '326 Patent, literally and/or by the doctrine of equivalents, by making, utilizing, servicing, testing, distributing, offering, and/or offering for sale the Example Viasat Counterclaim Count I Products and Services for use in a manner that infringes one or more claims of the '326 Patent. Example Viasat Counterclaim Count I Products and Services are especially made or adapted for infringing the '326 Patent and have no substantial non-infringing use.

28.     As described in the example chart incorporated into this Counterclaim Count, IV does not accuse Viasat products and services that use licensed wireless access point cards or licensed components that provide the accused functionality for the '326 Patent. Example Viasat Counterclaim Count I Products and Services do not include licensed Viasat products and services.

29.     Exhibit 3 includes the Example Viasat Counterclaim Count I Products and Services and Example '326 Patent Claims. As set forth in the chart, the Example Viasat Counterclaim Count I Products and Services practice the technology claimed by the '326 Patent. Accordingly, the Example Viasat Counterclaim Count I Products and Services incorporated in the chart satisfies all elements of the Example '326 Patent Claims.

30.     Intellectual Ventures I therefore incorporates by reference in its allegations herein the claim chart of Exhibit 3.

31.    On information and belief, IV is in compliance with any duty to mark

under 35 U.S.C. § 287 for the '326 Patent.

32.    Intellectual Ventures I is entitled to recover damages adequate to

compensate for Viasat's infringement of the '326 Patent and will continue to be

damaged by such infringement. Intellectual Ventures I is entitled to recover damages

from Viasat to compensate them for Viasat's infringement, as alleged above, in an

amount measured by no less than a reasonable royalty under 35 U.S.C. § 284, as

well as enhanced damages pursuant to 35 U.S.C. § 284.

33.    Further, Viasat's infringement of Intellectual Ventures I's rights under

the '326 Patent will continue to damage Intellectual Ventures I's business, causing

irreparable harm for which there is no adequate remedy at law, unless enjoined by

the Court.

34.    As a result of Viasat's acts of infringement, Intellectual Ventures I has

suffered and will continue to suffer damages in an amount to be proven at trial.

## <u>COUNTERCLAIM COUNT II</u>

### (Viasat's Infringement of U.S. Patent No. 7,324,469)

35.    Paragraphs 1 through 33 of IV's counterclaims are incorporated by

reference as if fully set forth herein.

36.    Viasat, without authorization or license from Intellectual Ventures II,

has indirectly infringed, and continues to indirectly infringe the '469 Patent. Viasat's

products and services that infringe the '469 Patent include, but are not limited to, at least the Accused Products and Services identified in the example chart incorporated by reference into this Counterclaim Count (collectively, "Example Viasat Counterclaim Count II Products and Services"), which infringe at least the example claims of the '469 Patent identified in the chart incorporated into this Counterclaim Count (the "Example '469 Patent Claims").

37.     **Induced Infringement.** Viasat has induced, and continues to induce the infringement of the '469 Patent by inducing its partners, vendors, customers, and/or third parties to directly infringe through making, using, offering for sale and selling systems that incorporate at least the Accused Products and Services identified in the example chart incorporated by reference into this Counterclaim Count (collectively, "Example Viasat Counterclaim Count II Products and Services") in at least aircraft in an infringing manner, including encouraging and instructing its customers, partners, vendors, customers, and/or third parties to infringe the '469 Patent for example by providing documents that include instructions and tutorials regarding how to use Example Viasat Counterclaim Count II Products and Services in at least aircraft.

38.     On information and belief, Viasat provides instructions on how to use the Example Viasat Counterclaim Count II Products and Services in an infringing

manner, the use of which results in infringement of the '469 Patent claims by third parties.

39.    Viasat therefore actively, knowingly, and intentionally has committed, and continues to commit, affirmative acts that cause infringement, literally and/or by the doctrine of equivalents, of one or more claims of the '469 Patent with knowledge of the '469 Patent and knowledge that the induced acts constitute infringement of one or more claims of the '469 Patent. Viasat has actively induced others, including, but not limited to, partners, vendors, customers, and/or third parties who use the Example Viasat Counterclaim Count II Products and Services to infringe the '469 Patent, literally and/or by the doctrine of equivalents, throughout the United States, including within this District, by, among other things, advertising, promoting, and instructing the infringing use of the Example Viasat Counterclaim Count II Products and Services.

40.    **Contributory Infringement.** Viasat actively, knowingly, and intentionally has committed, and continues to commit contributory infringement of the '469 Patent by, *inter alia*, knowingly selling, offering to sell, or importing the Example Viasat Counterclaim Count II Products and Services that when used, cause the direct infringement of one or more claims of the '469 Patent by its partners, vendors, customers, and/or third parties, and which have no substantial non-infringing uses, or include a separate and distinct technology that is especially made

or especially adapted for use in infringement of the '469 Patent, and is not a staple article or commodity of commerce suitable for substantial non-infringing use.

41.    Viasat therefore actively, knowingly, and intentionally has been and continues to materially contribute to their customers, partners', vendors', and/or third-parties' infringement of the '469 Patent, literally and/or by the doctrine of equivalents, by making, utilizing, servicing, testing, distributing, offering, and/or offering for sale the Example Viasat Counterclaim Count II Products and Services for use in a manner that infringes one or more claims of the '469 Patent. Example Viasat Counterclaim Count II Products and Services are especially made or adapted for infringing the '469 Patent and have no substantial non-infringing use.

42.    **Willful Blindness.** Viasat knew of the '469 Patent, or should have known of the '469 Patent, but was willfully blind to its existence. Viasat has had actual knowledge of the '469 Patent not later than the filing of its Complaint for Declaratory Judgment.

43.    Viasat has known that its infringing products and services, such as the Example Viasat Counterclaim Count II Products and Services, cannot be used without infringing the technology claimed in the '469 Patent, and are not staple articles of commerce suitable for substantial non-infringing uses.

44.    As described in the example chart incorporated into this Counterclaim Count, Intellectual Ventures II does not accuse Viasat products and services that use

licensed wireless access point cards or licensed components that provide the accused functionality for the '469 Patent. Example Viasat Counterclaim Count II Products and Services do not include licensed Viasat products and services.

45.     Each claim of the '469 Patent is valid, enforceable, and patent eligible under Section 101 of the Patent Act. For example, the '469 Patent is related to an improved satellite distributed high-speed Internet Hotspot. The '469 Patent discloses and claims systems and methods that address technical problems that are inherent in and derive from prior art method and systems involving the problems of distributed Internet Hotspots, among other issues. The '469 Patent addressed this technical problem and others with a technical solution that is described in the specification and captured by one or more claims. Additionally, the claims of the '469 Patent are novel and non-obvious and recite elements and steps that were not routine or conventional at the time of the invention, either individually or in combination.

46.     Each claim of the '469 Patent recites an independent invention. Neither the example claims described nor any other individual claim is representative of all claims in the '469 Patent.

47.     Exhibit 4 includes the Example Viasat Counterclaim Count II Products and Services and Example '469 Patent Claims. As set forth in the chart, the Example Viasat Counterclaim Count II Products and Services practice the technology claimed by the '469 Patent. Accordingly, the Example Viasat Counterclaim Count II

████████████████████████████
████████████

Products and Services incorporated in the chart satisfies all elements of the Example '469 Patent Claims.

48.     Intellectual Ventures II therefore incorporates by reference in its allegations herein the claim chart of Exhibit 4.

49.     On information and belief, IV is in compliance with any duty to mark under 35 U.S.C. § 287 for the '469 Patent.

50.     Intellectual Ventures II is entitled to recover damages adequate to compensate for Viasat's infringement of the '469 Patent and will continue to be damaged by such infringement. Intellectual Ventures II is entitled to recover damages from Viasat to compensate them for Viasat's infringement, as alleged above, in an amount measured by no less than a reasonable royalty under 35 U.S.C. § 284, as well as enhanced damages pursuant to 35 U.S.C. § 284.

51.     Further, Viasat's infringement of Intellectual Ventures II's rights under the '469 Patent will continue to damage Intellectual Ventures II's business, causing irreparable harm for which there is no adequate remedy at law, unless enjoined by the Court.

52.     As a result of Viasat's acts of infringement, Intellectual Ventures II has suffered and will continue to suffer damages in an amount to be proven at trial.

## **PRAYER FOR RELIEF**

Defendants request that the Court enter judgment:

(A)    that Viasat infringed the asserted counterclaim patents;

(B)    awarding damages sufficient to compensate defendants for Viasat's infringement under 35 U.S.C. § 284;

(C)    finding this case exceptional under 35 U.S.C. § 285 and awarding defendants their reasonable attorneys' fees;

(D)    awarding its costs and expenses incurred in this action;

(E)    awarding prejudgment and post-judgment interest; and

(F)    granting such further relief as the Court deems just and appropriate.

## **DEMAND FOR JURY TRIAL**

Defendants/Counterclaim-Plaintiffs hereby demand trial by jury of all claims so triable under Federal Rule of Civil Procedure 38.

██████████████████████████████

██████████████████

Dated:  July 25, 2025                    Respectfully submitted,

                                         FARNAN LLP

Of Counsel:                              */s/ Brian E. Farnan*

Jonathan K. Waldrop                      Brian E. Farnan (Bar No. 4089)
Marcus A. Barber                         Michael J. Farnan (Bar No. 5165)
John Downing                             919 N. Market St., 12th Floor
Heather S. Kim                           Wilmington, DE 19801
ThucMinh Nguyen                          Tel: (302) 777-0300
KASOWITZ LLP                             bfarnan@farnanlaw.com
101 California Street                    mfarnan@farnanlaw.com
Suite 3950
San Francisco, CA 94111                  Attorneys for Defendants
Telephone: (415) 421-6140                *Intellectual Ventures I LLC and*
Facsimile: (415) 358-4408                *Intellectual Ventures II LLC*
JWaldrop@kasowitz.com
MBarber@kasowitz.com
JDowning@kasowitz.com
HKim@kasowitz.com
TNguyen@kasowitz.com

Paul G. Williams
KASOWITZ LLP
1230 Peachtree Street, N.E., Suite 2445
Atlanta, Georgia 30309
Tel: (404) 260-6080
Fax: (404) 260-6081
PWilliams@kasowitz.com

## **CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing instrument was served or delivered electronically to all counsel of record on this 25th day of July 2025, via the Court's CM/ECF system.

/s/ Brian E. Farnan
Brian E. Farnan

# **Exhibit 1**

US008027326B2

(12) **United States Patent**
Shearer, III et al.

(10) Patent No.: **US 8,027,326 B2**
(45) Date of Patent: **Sep. 27, 2011**

(54) **METHOD AND SYSTEM FOR HIGH DATA RATE MULTI-CHANNEL WLAN ARCHITECTURE**

(75) Inventors: **Daniel D. Shearer, III**, Scottsdale, AZ (US); **Mark A. Webster**, Indian Harbour, FL (US)

(73) Assignee: **Xocyst Transfer AG L.L.C.**, Wilmington, DE (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 1077 days.

(21) Appl. No.: **11/033,524**

(22) Filed: **Jan. 12, 2005**

(65) **Prior Publication Data**

US 2005/0180314 A1    Aug. 18, 2005

**Related U.S. Application Data**

(60) Provisional application No. 60/535,540, filed on Jan. 12, 2004.

(51) **Int. Cl.**
*H04J 1/00* (2006.01)

(52) **U.S. Cl.** .......................... **370/343**; 370/210; 370/480

(58) **Field of Classification Search** .................. 370/208, 370/343, 480

See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,438,115 B1 * | 8/2002 | Mazur et al. | .................. 370/330 |
| 6,526,264 B2 | 2/2003 | Sugar et al. | |

| | | | |
|---|---|---|---|
| 6,728,517 B2 | 4/2004 | Sugar et al. | |
| 6,853,894 B1 | 2/2005 | Kolls | |
| 6,895,310 B1 | 5/2005 | Kolls | |
| 6,934,319 B2 | 8/2005 | Subramanian | |
| 6,973,309 B1 | 12/2005 | Rygula et al. | |
| 2001/0050926 A1 * | 12/2001 | Kumar | .......................... 370/529 |
| 2002/0034214 A1 * | 3/2002 | Okada et al. | .................... 375/147 |
| 2002/0080063 A1 * | 6/2002 | Bloebaum et al. | ......... 342/357.1 |
| 2002/0118702 A1 * | 8/2002 | Turner et al. | .................... 370/466 |
| 2004/0116075 A1 * | 6/2004 | Shoemake et al. | ............ 455/41.2 |
| 2004/0228269 A1 * | 11/2004 | Balakrishnan et al. | ..... 370/208 |
| 2005/0039208 A1 * | 2/2005 | Veeck et al. | ................... 725/76 |
| 2005/0073946 A1 * | 4/2005 | Dey et al. | ....................... 370/208 |
| 2005/0094592 A1 * | 5/2005 | Schmidt | ........................ 370/328 |
| 2005/0157682 A1 * | 7/2005 | Sandhu | ......................... 370/334 |
| 2005/0180314 A1 * | 8/2005 | Webster et al. | .............. 370/208 |
| 2006/0128302 A1 * | 6/2006 | van Rooyen et al. | ...... 455/3.06 |

OTHER PUBLICATIONS

Newton, "Newton's Telecom Dictionary", Nineteenth Edition, Mar. 2003, p. 367, CMP Books, San Francisco, CA.
IEEE Standard for Information Technology. ANSI/IEEE Std 802.11, 1999 Edition, Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications, 528 pages. Adopted by the ISO/IEC and redesignated as ISO/IEC 8802-11:1999(E).

* cited by examiner

*Primary Examiner* — Jianye Wu

(57) **ABSTRACT**

A method and system provides a way to achieve very high data rate expanded bandwidth (wide band) WLAN operations reusing existing single channel radio designs. The system provides a dual-channel form of operation for greater flexibility and performance across multiple platforms. Further, the system provides adaptive anti-aliasing techniques for eliminating aliasing due to adjacent channel waveform effects. These techniques mesh with existing systems cleanly.

**18 Claims, 53 Drawing Sheets**



· **3 Spectrums**

CASE 1
Two 802.11a

Two 1x chan's

Each Waveform
· 52 OFDM Subcarriers
· = 48 Data Subcarrier
· + 4 Pilot Subcarriers

CH 2    CH 3    freq

20 MHz

CASE 2
Filled-Gap
OFDM

Fill gap between
2 "normal" OFDM
channels

CH 2    CH 3    freq

20 MHz

CASE 3
Alternative Mode
OFDM

Use all usable
Points in FFT
Across 2 channels

CH 2    CH 3    freq

40 MHz



FIGURE 1



FIGURE 2



FIGURE 3



FIGURE 4





FIGURE 6



FIGURE 7

FIGURE 8



FIGURE 9

FIGURE 10

Spectral Mask

Spectral Mask Violated

Dual Chain Transmitter Spectrum With 6 dB PA Back-off

Single Chain Transmitter Spectrum With 6 dB PA Back-off



FIGURE 11

FIGURE 12



FIGURE 13



FIGURE 14



FIGURE 15





FIGURE 16



FIGURE 17



FIGURE 18



FIGURE 19



FIGURE 20



FIGURE 21





FIGURE 24



FIGURE 25

802.11a Spectral Mask



EVM =
Constellation Point Fuzziness

FIGURE 26

Figure 121 —Constellation error



FIGURE 27



FIGURE 28



FIGURE 29



FIGURE 30



FIGURE 31



FIGURE 32



FIGURE 33



FIGURE 34



FIGURE 35



FIGURE 36



FIGURE 37



FIGURE 38



FIGURE 39



FIGURE 40



FIGURE 41





FIGURE 44



FIGURE 45



FIGURE 46



FIGURE 47



FIGURE 48



FIGURE 49



FIGURE 50



FIGURE 51



FIGURE 52



FIGURE 53



FIGURE 54



FIGURE 55



FIGURE 56



FIGURE 57



FIGURE 58

US 8,027,326 B2

**1**

## METHOD AND SYSTEM FOR HIGH DATA RATE MULTI-CHANNEL WLAN ARCHITECTURE

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application claims priority to Provisional Application No. 60/535,540 filed on Jan. 12, 2004, and entitled "HIGH-DATA-RATE MULTI-CHANNEL ARCHITECTURE," which is incorporated herein by reference in its entirety.

### FIELD OF THE INVENTION

The present invention relates to wireless communications, and more particularly to a method and system for high data rate multi-channel wireless communications.

### BACKGROUND OF THE INVENTION

The invention and its various independent aspects, uses and objects are particularly useful and beneficial in the field of wireless communications, including in Wireless Local Area Networks (WLANs). Wireless devices often are deployed in environments that are electrically noisy and not optimal for wireless communications. For example, most homes and work places include many electronic devices resulting in an electronically noisy environment that may interfere with communications, such as microwave ovens, garage door openers, radios, television sets, computer systems, etc. The communication medium between wireless devices may change constantly. Most environments include multiple reflective surfaces and corners, creating multi-path noise. Also, movement of items or devices or the like, such as hands, bodies, jewelry, mouse pointers, etc. or activation of electronic devices, such as cooling fans or the like, affects the overall wireless communication path and potentially degrades wireless communication performance. Organizations, such as IEEE, have drafted and implemented standards to facilitate deployment of and enhance the efficacy of wireless communications systems and components.

The Institute of Electrical and Electronics Engineers, Inc. (IEEE) 802.11 specification falls under the IEEE 802 family of specifications for Local Area Network (LAN) technologies and is in essence a link layer that uses IEEE 802.2 Logical Link Control (LLC) encapsulation. The IEEE 802.11 specification includes a Media Access Control (MAC) sublayer on top of IEEE 802.11a/b/g physical layers (PHY) and represents a family of standards for wireless local area networks (WLAN) in the unlicensed ISM bands of 2.4 and 5 Gigahertz (GHz) bands. The IEEE 802.11b standard specifies a high rate direct sequence spread spectrum (HR/DSSS) with a chip rate of 11 Megahertz (MHz) and defines various data rates in the 2.4 GHz band, including data rates of 1, 2, 5.5 and 11 Megabits per second (Mbps). The IEEE 802.11a standard defines different and higher data rates of 6, 12, 18, 24, 36 and 54 Mbps in the 5 GHz band. It is noted that systems implemented according to the 802.11a and 802.11b standards are incompatible and will not work together. The IEEE 802.11g standard is, in essence, an extension to 802.11b that broadens data rates to 54 Mbps within the 2.4 GHz band using OFDM. Because of backward compatibility, an 802.11b radio card interfaces directly with an 802.11g access point (AP) (and vice versa) at 11 Mbps or lower depending on range.

A radio implemented in accordance with IEEE 802.11a or 802.11g standards employs Orthogonal Frequency Division Multiplexing (OFDM) modulation in which a stream of data

**2**

is transmitted over multiple small frequency sub-channels. In the OFDM configuration, multiple sub-carrier signals are incorporated within each OFDM symbol. Data is incorporated on each data tone using a selected modulation scheme, such as Binary Phase Shift Keying (BPSK), Quadrature PSK (QPSK), 16 Quadrature Amplitude Modulation (QAM), and/ or 64 QAM. Each of the modulation schemes employs a corresponding constellation map with variable constellation points corresponding to a corresponding variable number of bits for achieving the various data rates. For example, BPSK is used for 6 or 9 Mbps, QPSK is used for 12 or 18 Mbps, 16 QAM is used for 24 or 36 Mbps, and 64 QAM is used for 48 or 54 Mbps. The encoding process employs a quadrature generation technique and provides in-phase (I) and quadrature (Q) signals on respective I and Q channels.

The IEEE 802.11a standard employs OFDM using 20 megahertz (MHz) wide channels in the 5 gigahertz (GHz) radio frequency (RF) band. Also, by way of example, wireless standards based on using OFDM with 10 MHz channels include the IEEE 802.11j standard for use in Japan and the DSRC standardization (Dedicated Short Range Communications). DSRC is a communications approach to allowing short range communications between vehicles and the roadside for a variety of purposes, such as electronic toll collection, intersection collision avoidance, transit or emergency vehicle signal priority, electronic parking payments, and commercial vehicle clearance and safety inspections. IEEE 802.11j (or, "11j") and DSRC have both described achieving OFDM with 10 MHz channels by using a clock at one-half the rate the 802.11a OFDM clock, or 10 MHz kernel sampling.

IEEE 802.11n standard has been proposed to provide higher throughput and calls for rates of at least 100 Mbits/ second. This performance would be measured at the interface between the 802.11 MAC and higher layers, rather than at the PHY layer, to evaluate the net data rate experienced by the user. The net data rate in WLANs is significantly affected by sources of overhead within the 802.11 protocol, e.g., packet preambles, acknowledgements, contention windows and interframe-spacing. As a result, for example, although the 802.11b standard specifies a peak physical-layer rate of 11 Mbits/s, the typical net peak delivered is 5 to 6 Mbits/s. Also, although the 802.11a and 802.11g standards specify a peak PHY data rate of 54 Mbits/s, the typical net peak delivered is 20 to 24 Mbits/s. Accordingly, the 802.11n high throughput standard represents a four- to five-fold increase in actual throughput over that achievable with 802.11a/g. 802.11n specifies backward compatibility with legacy 802.11a/g deployments.

IEEE 802.11 networks typically consist of four physical components, including a distribution system, access points (APs), wireless media, and mobile stations comprising a basic service set (BSS). The mobile stations of a BSS are computing stations, such as notebook computers, PDAs, mobile telephones and other network devices, e.g., printers, facsimile machines, scanners, copiers, hubs, routers, switches, etc, that communicate with each other across one or more APs, which in turn communicate with each other over a distribution system. The communication between the BSS stations and the APs may form a basic service area (BSA) and occurs over a wireless medium. The communication between the APs and each other and the distribution system may be over a plurality of communications media, including wireless and wired media. The APs essentially perform a bridging function. Further, the distribution system may comprise or be in communication with a plurality of communications systems over a plurality of media. Also, within the realm of 802.11 is an independent BSS wherein mobile stations com-

US 8,027,326 B2

**3**

municate directly with one another. Accordingly, the smallest 802.11 network may consist of two mobile stations communicating with one another. Also, multiple BSSs may be linked together to form extended service sets (ESSs).

In operation, a short training period is typically included at the start of each transmission, including Short Syncs and two Long Syncs (LS) appended at the front end of each transmitted frame. The Long Syncs provide a reference amplitude and phase for each of the active subchannels. The Long Syncs may be averaged together to reduce the noise in the received reference values. After the Long Syncs have been received, each sub-channel received symbol is multiplied by the inverse of the reference amplitude and the conjugate of the reference phase (when expressed as a complex unit vector) for that sub-channel. This removes most of the amplitude and phase distortion that has occurred between the transmitter and the receiver.

Optimum soft-decisions should be Signal-to-Noise Ratio (SNR) weighted. The Long Syncs have been used to generate LLR (log likelihood ratio) weights to correctly weight soft-decisions going into an error-correcting decoder, such as a Viterbi decoder or the like. Given a flat noise floor, the use of LLR weights translates into a signal-power weighting. These LLR weights have been the signal power determined in each sub-channel of the Long Syncs. Using the LLR weights improves soft-decisions and reduces transmission errors.

A first problem is that the received reference values are usually degraded by noise, which is an unavoidable consequence of radio transmission. The reference information provided during the training phase (e.g., in the Long Syncs) is known by the receiver, so that a significant amount of this noise can be determined. A second problem, however, is that the signal amplitude and phase distortion may change over time, from the start of transmission of each frame to the end of the frame, making the initial channel estimate information obsolete and inaccurate towards the end of each frame. Both of these problems increase the probability of error when receiving a frame, due to both signal equalization errors and soft-decision weighting errors.

Legacy radios were designed with several assumptions. The channel was assumed to be relatively stable. The frames were bursty in nature and relatively short, so that it was assumed that the wireless channel did not significantly change over the duration of each frame. The initial channel estimate information determined at the start of each frame was assumed to be sufficiently accurate for that frame. Presently, however, there is a greater emphasis on mobility and/or accuracy. Mobility results in a changing environment that could result in significant changes in the channel during each frame. Even in a stable environment, improved accuracy can improve transmission speed and enable a higher transmission rate with a lower packet error rate (PER). It is desired to improve channel estimation to enable mobile application and/or higher transmission rates.

### SUMMARY OF THE INVENTION

The present invention provides a way to achieve very high data rate expanded bandwidth (wide band) WLAN operations reusing existing single channel radio designs. The invention provides a dual-channel form of operation for greater flexibility and performance across multiple platforms. Further, the invention provides adaptive anti-aliasing techniques for eliminating aliasing due to adjacent channel waveform effects. The techniques of the invention mesh with existing systems cleanly.

**4**

The invention provides the following benefits, among others. One aspect of the invention minimizes required radio redesign by allowing greater use of legacy devices in 802.11 systems. Another aspect of the invention minimizes radio requirements associated with such systems, for example, for two parallel channels only 6th order filters are required as opposed to 10th order. Another aspect of the invention provides maximum radio flexibility, for example, Transmit (Tx)/Receive (Rx) in one or more channels to one or more radios. Another aspect of the invention defines a high data rate mode of operation to mesh cleanly with existing and future IEEE 802.11 systems, for example, to allow operation at both 2.4 GHz with 25 MHz channels and 5.8 GHz with 20 MHz channels.

An embodiment of the present invention is directed to concatenation of two (or more) channels using parallel transceivers at the transmit and/or receive end. Another embodiment of the present invention is directed to transmitting and/or receiving two channels to two different radios, or to a single radio thereby increasing data rate to the single radio. Another embodiment of the present invention is directed to being extensible to multiple channels. Another embodiment of the present invention is directed to an adaptive anti-aliasing function in the receiver. An embodiment of the present invention is directed to creating very high WLAN data rates that may not be supported by IEEE 802.11a/g. For example, the highest data rate for 802.11a/g is 54 Mbps. An exemplary technique may include channel concatenation, where multiple 802.11a/g channels are combined thereby expanding bandwidth and data rate. In general for conventional systems, a new radio must be designed that up-converts or down-converts the wide signal as a unit. An embodiment of the present invention decomposes the signal into separate pieces, up-converting and down-converting the pieces, whereby reuse of existing 802.11a/g radio designs by parallelizing the signals in frequency may be possible without implementing a new transceiver. An embodiment of the present invention provides for extensible channel concatenation, (e.g., one, two, three, . . . channels concatenated) and enables concurrent transmissions to two or more devices, such as radios. Further, an embodiment of the present invention meshes cleanly (friendly) with existing networks, such as 802.11a/g networks.

An exemplary embodiment provides a method and system for achieving very high data rate WLAN operations reusing existing single channel radio designs. A novel technique eliminates aliasing due to adjacent channel waveform. Legacy signals (e.g., one-channel) and wide signals (e.g., multiple-channels) may be arbitrarily interleaved in time (dynamic bandwidth switching) during packet transmission. For an exemplary technique of an embodiment of the present invention, no synthesizer frequency-popping exists when bandwidth switching between packets. Synthesizers may stay tuned to legacy channel centers for most or at all times. Further, synthesizer switches that can take 100 microseconds (μs) to settle may be avoided. Also, adaptive techniques are provided to mitigate the undesired impact of analog-to-digital converter (ADC) sample-rate aliasing. ADC sample-rate aliasing may occur when a wide signal is received by multiple, parallel receive chains designed to receive a single narrow signal. As described hereinbelow, for example, operations at 5 GHz are considered (e.g., 20 MHz legacy channel centers). In another example, operations at 2.4 GHz are considered (e.g., 25 MHz legacy channel centers).

The IEEE 802.11a/b/g WLAN standards currently exist. The new IEEE 802.11n standard (or variations thereof) is being discussed, developed and introduced. One goal of the

US 8,027,326 B2

5

802.11n standard is to increase data rates and data throughput while being "friendly" to or meshing cleanly with existing 802.11 networks. An embodiment of the present invention increases the data rate using channel bonding with OFDM using two or more channels at once. Another aspect of the invention provides a technique for "filling the gap" between two signals with extra OFDM subcarriers, which is extensible to multiple channels. Yet another aspect of the invention provides a non-802.11n friendly alternative mode that provides higher data rates, but is not friendly to 802.11 because the spectral mask would be violated. As described hereinbelow, for example, 20 MHz channels centers with OFDM is described for 802.11a 5.8 GHz and 25 MHz channels centers is described for 802.11g at 2.4 GHz.

BRIEF DESCRIPTION OF THE DRAWINGS

The benefits, features, and advantages of the present invention will become better understood with regard to the following description, and accompanying drawings in which:

FIG. **1** is a chart illustrating World-Wide 5 GHz frequency allocations;

FIG. **2** is a schematic diagram of existing IEEE 802.a/g WLAN with single channel stations;

FIG. **3** is a schematic diagram representing a possible IEEE 802.11n WLAN scenario with legacy 802.11a/g stations;

FIG. **4** is a chart illustrating three cases of frequency spectrums;

FIG. **5** is a chart illustrating three cases of frequency spectrums involving no synthesizer frequency popping;

FIG. **6** is a chart illustrating three cases of frequency spectrums involving an alternative mode of operation not defined in 802.11n;

FIG. **7** is a block diagram illustrating one physical implementation of a dual-chain wideband radio;

FIG. **8** is a block diagram illustrating an alternative single chain wideband radio implementation;

FIG. **9** is a graph representing a dual chain transmitter satisfying a spectral mask;

FIG. **10** is a graph representing a single chain transmitter violating a spectral mask;

FIG. **11** is a diagram illustrating a 6th order low pass filter on the receiver side in a dual chain wideband radio with a normal Q factor;

FIG. **12** is a diagram illustrating a 12th order low pass filter on the receiver side in a single chain wideband radio with a double Q factor;

FIG. **13** is a diagram illustrating a switching technique for single and dual chain modes in a bimodal wideband radio receiver;

FIG. **14** is a diagram illustrating spatial multiplexing in embodiment using MIMO technique;

FIG. **15** is a diagram illustrating a dual chain wideband radio receiver with reference to dual channel protocol management;

FIG. **16** is a schematic diagram of a dual-chain wideband transmitter;

FIG. **17** is a schematic diagram illustrating alternative pre-power amplifier summation and post-power amplifier summation in a dual-chain wideband transmitter;

FIG. **18** is a schematic diagram illustrating a post-antenna summation in a dual-chain wideband transmitter;

FIG. **19** is a graphical representation of signal components and processing involving two 802.11a signals with a two-channel transmitter;

6

FIG. **20** is a graphical representation of the signal components and processing of FIG. **19** with filled-gap OFDM technique;

FIG. **21** is a graphical representation of signal components and alternative processing with filled-gap OFDM with extra subcarriers;

FIG. **22** is a graphical representation of 802.11a subcarrier function associated with FIG. **19**;

FIG. **23** is a graphical illustration, respectively, of shaped subcarrier spectrum response and OFDM spectrum response in 802.11a example of FIG. **22**;

FIG. **24** illustrates power amplifier PSD distortion associated with operation of 802.11a single channel transmitters;

FIG. **25** is a series of graphs representing power amplifier input and output associated with one side of a wideband radio implementation;

FIG. **26** is a chart illustrating the error vector magnitude (EVM) associated with an exemplary 16 QAM 802.11a/g signal;

FIG. **27** illustrates both a post-power amplifier summation dual-chain wideband radio implementation and a post-antenna summation dual-chain wideband radio implementation;

FIG. **28** is a series of graphs representing power amplifier input and output associated with both sides of the post-power amplifier summation dual-chain wideband radio implementation of FIG. **27**;

FIG. **29** is a series of graphs representing power amplifier input and output associated with both sides of the post-power amplifier summation dual-chain wideband radio implementation of FIG. **27** characterized with filled-gap OFDM;

FIG. **30** is a pre-power amplifier summation dual-chain wideband radio implementation;

FIG. **31** is a series of graphs representing power amplifier input and output associated with sides of the pre-power amplifier summation dual-chain wideband radio implementation of FIG. **27**;

FIG. **32** is a series of graphs representing power amplifier input and output associated with both sides of the pre-power amplifier summation dual-chain wideband radio implementation of FIG. **27** characterized with filled-gap OFDM;

FIG. **33** is a schematic diagram of a dual-chain wideband transmitter and a dual-chain wideband receiver with signal separator;

FIG. **34** illustrates operation and response of a 6th order Butterworth low pass filter on half of the wideband receiver;

FIG. **35** illustrates operation and response of a 6th order Butterworth low pass filter on both the upper and lower halves of the wideband receiver;

FIG. **36** illustrates upper and lower signal outputs of the dual-chain wideband receiver of FIG. **35** without alias canceling;

FIG. **37** illustrates the EVM and effects of aliasing associated with the upper and lower signals of the wideband receiver of FIG. **35**;

FIG. **38** illustrates the effects of subcarriers in upper signal aliasing into the lower signal in a wideband receiver;

FIG. **39** illustrates the desired and undesired subcarrier components in a post-ADC lower signal and distortion in a wideband receiver resulting from aliasing with no frequency offset;

FIG. **40** is a series of graphs representing relationship between upper signal aliases to lower signal on 16 QAM subcarrier;

FIG. **41** illustrates coherent anti-aliasing technique applied to the upper and lower signal components of a dual-chain wideband receiver;

US 8,027,326 B2

7

FIG. **42** is a schematic diagram of a dual-chain wideband receiver with frequency correction;

FIG. **43** is a schematic diagram of a dual-chain wideband transmitter with frequency pre-correction;

FIG. **44** is a illustrates a feedback error, anti-aliasing technique applied to the upper and lower signal components of a dual-chain wideband receiver;

FIG. **45** is a illustrates a feedback technique for anti-aliasing in a dual-chain wideband receiver;

FIG. **46** illustrates a special training technique utilizing interleaved subcarriers and acquisition with long sync;

FIG. **47** illustrates fading issues associated with multiple antennae in receivers and transmitters in multi-channel communications;

FIG. **48** is a graphical representation of three cases of a dual channel communication;

FIG. **49** is a schematic diagram of an embodiment of a dual-chain wideband transmitter;

FIG. **50** is a graphical representation of signal components and processing involving two 802.11a signals with a two-channel transmitter given 25 MHz spacings;

FIG. **51** is a graphical representation of the signal components and processing of FIG. **50** with filled-gap OFDM technique characterized by 25 MHz spacing;

FIG. **52** illustrates coherent anti-aliasing technique applied to the upper and lower signal components of a dual-chain wideband receiver characterized by 25 MHz spacing;

FIG. **53** is a graphical representation of the relationship between desired and undesired subcarrier components associated with anti-aliasing;

FIG. **54** is a schematic diagram illustrating an implementation using frequency domain adaptive non-coherent anti-alias restore technique;

FIG. **55** is a schematic diagram illustrating an implementation using time domain adaptive anti-alias restore technique;

FIG. **56** is a schematic diagram illustrating an implementation using feedback for time domain anti-alias technique;

FIG. **57** is a graphical representation of upper and lower signal and distortion and a process for providing a clean lower signal in a 13 tap adaptive filter; and

FIG. **58** is a graphical representation of upper and lower signal and distortion and a process for providing a clean upper signal in a 13 tap adaptive filter.

DETAILED DESCRIPTION THE INVENTION

The following description is presented to enable one of ordinary skill in the art to make and use the present invention as provided within the context of a particular application and its requirements. Various modifications to the preferred embodiment will, however, be apparent to one of ordinary skill in the art, and the general principles defined herein may be applied to other embodiments. Therefore, the present invention is not intended to be limited to the particular embodiments shown and described herein, but is to be accorded the widest scope consistent with the principles and novel features herein disclosed.

The present invention provides a way to achieve very high data rate expanded bandwidth (wide band) WLAN operations reusing existing single channel radio designs. The invention provides a dual-channel form of operation for greater flexibility and performance across multiple platforms. Further, the invention provides adaptive anti-aliasing techniques for eliminating aliasing due to adjacent channel waveform effects. The techniques of the invention mesh with existing systems cleanly.

8

One embodiment of the invention simplifies WLAN radio redesign and opens network access to new systems by allowing greater use of legacy devices in 802.11 systems. The invention also minimizes radio requirements associated with such systems, for example, for two parallel channels only 6th order filters are required as opposed to 10th order or higher. The invention also provides for enhances radio flexibility, for example, enables Transmit (Tx)/Receive (Rx) in one or more channels to one or more radios/stations. Another aspect of the invention provides a high data rate mode of operation to mesh cleanly with existing and future IEEE 802.11 systems, for example, to allow operation at both 2.4 GHz with 25 MHz channels and 5.8 GHz with 20 MHz channels.

IEEE 802.11 specification includes 802.11a/b/g physical layer specifications/standards that operate on ISM bands of 2.4 and 5 Gigahertz (GHz) bands. IEEE 802.11a operates in the 5 GHz band using 20 megahertz (MHz) wide channels, and the 802.11g standard operates in the 2.4 GHz band using 25 megahertz (MHz) wide channels. FIG. **1** is a chart illustrating World-Wide 5 GHz frequency allocations, including those for 802.11a as discussed herein. The invention is not limited to these standards, which are referred to herein as examples of applications for the invention and to facilitate describing the inventive aspects. Other wireless standards, for example, based on OFDM include 802.11j standard for use in Japan and the DSRC standardization (Dedicated Short Range Communications), both of which use 10 MHz channels.

A radio configured in accordance with 802.11a or 802.11g standards employs Orthogonal Frequency Division Multiplexing (OFDM) modulation in which a stream of data is transmitted over multiple small frequency sub-channels. In the OFDM configuration, multiple sub-carrier signals are incorporated within each OFDM symbol. Data is incorporated on each data tone using a selected modulation scheme, such as Binary Phase Shift Keying (BPSK), Quadrature PSK (QPSK), 16 Quadrature Amplitude Modulation (QAM), and/or 64 QAM. Each of the modulation schemes employs a corresponding constellation map with variable constellation points corresponding to a corresponding variable number of bits for achieving the various data rates. For example, BPSK is used for 6 or 9 Mbps, QPSK is used for 12 or 18 Mbps, 16 QAM is used for 24 or 36 Mbps, and 64 QAM is used for 48 or 54 Mbps. The encoding process employs a quadrature generation technique and provides in-phase (I) and quadrature (Q) signals on respective I and Q channels.

IEEE 802.11n or any other standard calling for high data rates of 100 Mbits/second or more require more of a system than do the present standards. The net data rate in WLANs is significantly adversely affected by sources of overhead within the 802.11 protocol, e.g., packet preambles, acknowledgements, contention windows and interframe spacing. The 802.11n high throughput standard represents a four- to five-fold increase in actual throughput over that required by 802.11a/g and requires backward compatibility with legacy 802.11a/g deployments.

IEEE 802.11 networks typically consist of four physical components, including a distribution system, access points (APs), wireless media, and mobile stations comprising a basic service set (BSS). The mobile stations of a BSS are computing stations, such as notebook computers, PDAs, mobile telephones and other network devices, e.g., printers, facsimile machines, scanners, copiers, hubs, routers, switches, etc, that communicate with each other across one or more APs, which in turn communicate with each other over a distribution system. The communication between the BSS stations and the APs may form a basic service area (BSA) and occurs over a wireless medium. The communication between

US 8,027,326 B2

9

the APs and each other and the distribution system may be over a plurality of communications media, including wireless and wired media. The APs essentially perform a bridging function. Further, the distribution system may comprise or be in communication with a plurality of communications systems over a plurality of media. Also, within the realm of 802.11 is an independent BSS wherein mobile stations communicate directly with one another. Accordingly, the smallest 802.11 network may consist of two mobile stations communicating with one another. Also, multiple BSSs may be linked together to form extended service sets (ESSs).

FIG. 2 is a schematic diagram of an existing IEEE 802.a/g WLAN, referenced generally at 100, having two BSSs, BSS1 102 and BSS2 104, comprised of 802.11a/g type mobile stations or radios 106. As shown in FIG. 1, two separate channels, for instance one each for 802.11a and 802.11g, are involved in the communications system 100. The stations of BSS1 102 communicate via AP 108 and the stations of BSS2 104 communicate via AP 110.

The present invention has many independent aspects, uses and advantages. One embodiment of the invention provides a high data rate multi-channel architecture for WLAN systems. Given the widespread adoption of WLAN technology in home, office, shops, travel, hotel, leisure and so many other areas of life, there has been an increasing effort to meet the demand and squeeze as much efficiency out of the available bandwidth. To this end, organizations such as IEEE have developed and adopted a series of standards to facilitate the adoption and increase the beneficial use of WLAN technologies for the benefit of all. One aspect of this development is the adoption of several competing and complimentary standards, e.g., 802.11a, 802.11b, and 802.11g, with more on the way, e.g., 802.11n. These standards have advantages and disadvantages depending upon particular applications, uses, environments, traffic, etc. As a result, devices associated with the 802.11 family of standards are varied and it has become increasingly critical that newly adopted standards and the use of existing legacy equipment accommodate new and legacy equipment alike. To this end, one aspect of the present invention provides a method and system for achieving the required high data rate of newer standards, e.g., 802.11n, while preserving the utility and access of legacy systems, e.g., 802.11a/g equipment.

FIG. 3 is a schematic diagram representing one exemplary 802.11n WLAN system 300 having two legacy 802.11a/g stations 302 operating at channel 2 and 304 operating at channel 3. In addition, system 300 includes a networked device 306, in this case a HDTV audio/video (AV) station (STA), such as a flat panel display for viewing television shows and the like, which includes a dual-chain wideband receiver comprising a first radio or receiver station 308 and a second radio or receiver station 310, respectively operating on channels 2 and 3. Multi-channel AV access point (AP) 312 is a dual-chain wideband transmitter comprising individual radios/transmitters 314 and 316. The AP 312 manages communications with and between the stations 302, 304 and 310 and may permit single channel or multi-channel communication or a combination thereof and may prioritize access to the WLAN depending upon need and set-up, instructions, etc. Processes for accomplishing this and the particular implementation of the components are described in more detail below.

One goal of the 802.11n standard is to increase data rates and data throughput while being "friendly" to or meshing cleanly with existing 802.11 networks. An embodiment of the present invention increases the data rate using channel bonding with OFDM using two or more channels at once. Another aspect of the invention provides a technique for "filling the

10

gap" between two signals with extra OFDM subcarriers, which is extensible to multiple channels. Yet another aspect of the invention provides a non-802.11n friendly alternative mode that provides higher data rates, but is not friendly to 802.11 because the spectral mask would be violated. As described hereinbelow, for example, 20 MHz channels centers with OFDM is described for 802.11a t 5.8 GHz and 25 MHz channels centers is described for 802.11g at 2.4 GHz.

FIG. 4 is a chart illustrating three exemplary cases of frequency spectrums for discussing the inventive approaches. Case 1 shows two 802.11a channels, CH 2 and CH 3, the center frequencies of which are separated by 20 MHz. Case 2 illustrates the inventive filed-gap OFDM approach and shows the use of additional subcarriers to "fill the gap" between the two single channels 2 and 3 to permit greater information over the bandwidth. Case 3 is an alternative approach whereby additional subcarriers are implemented on the outer boundaries of the channels CH 2 and CH 3.

FIG. 5 is a chart illustrating three cases, similar to those of FIG. 4, of frequency spectrums involving no synthesizer frequency popping. In this case, the radio may dynamically switch to tune to center frequency in wideband operation or to the upper or lower side frequency in legacy systems. In this manner, the invention allows for dynamic switching between wide and narrow filters. On the transmit side, the device could transmit in wideband at the center frequency or tune the synthesizer to one of the narrower signals for legacy system transmission.

Dual-channel (or dual-chain) without gap fill transmits at a rate of 108 Mbps ((96 sc)/(48 sc)=2× data rate factor; 2 times 48 data subcarriers (sc))=96 data sc). In one example, using the OFDM filled-gap technique yields an increase in data rate to 121.5 Mbps ((108 sc)/(48 sc)=2.25× data rate yielding 121.5 Mbps, where 64(left channel)+64(right channel)−6(left guard)−5(right guard)−4(pilot tones)−5(lost to DC offsets)=108 data subcarriers). This is only one example, for instance the number of slots lost to DC offsets may range from 1 to 5 subcarriers.

The alternative mode is not presently defined in 802.11n, as the interference level will be a little higher than accepted. An advantage to this embodiment is that the alternative mode will still allow fast switching between normal 802.11a and the alternative mode packet using 802.11g-like mechanisms. The use of the additional subcarriers can increase the data rate to 135 Mbps, for example, dual channel with all gaps filled yields a data rate of 135 Mbps ((120 sc)/(48 sc)=2.5× times 54 Mbps=135 Mbps; 64+64−4−4=120 data subcarriers).

An embodiment of the present invention is directed to increasing the data rate even more without increase the analog and mixed signal requirements. This may be accomplished by using a full spectral synthesis capability of the Inverse Fast Fourier Transform/Fast Fourier Transform (IFFT/FFT). All the subcarriers (sc) across two channels for carrying data except four pilot tones and two DC notches at legacy locations may be utilized. This is like the alternative mode filled-gap OFDM presented in the preceding section, where the gaps on the outer edges are also filled. As a result, the guard band on each end is filled with data. This increases Adjacent Channel Interference (ACI) beyond 802.11a levels.

FIG. 6 is a chart illustrating three cases of frequency spectrums involving three channels and includes an alternative mode of operation not presently defined in 802.11n. In this example, channel CH 1 may be reserved for legacy radio stations with legacy AP, e.g., existing 802.11a/g equipment. Channels CH 2 and CH 3 may be reserved for new wideband radio equipment, such as for 802.11n and alternative modes. This arrangement would permit a bi-modal manner of opera-

US 8,027,326 B2

**11**

tion. In one manner, the AP could instruct the legacy equipment to go to "sleep mode" for some period, say 100 milliseconds, during which time operation would be reserved for wideband use, and vice-versa. As shown in the filled-gap OFDM of case **2**, the gap is filled between the two "normal" OFDM channels thereby "stacking" the channels to allow greater information in the bandwidth. An increase in the number of subcarriers will lead to an increase in computational/chip requirements. For each subcarrier there is an equalization that must occur (correction of distortion of amplitude and/or phase). Accordingly, extra FEQ (Frequency domain equalizer) taps may be needed, extra soft-decisions may need to be generated, and Viterbi (error correction) decoder may run faster. OFDM is comprised of discrete tones, one aspect of the present invention creates a super OFDM with approximately twice the number of tones. The exact number for 802.11n purposes is not set.

Another aspect of the invention involves the implementation of the invention, for example in either wide single channel (wideband) or two legacy (dual channel or chain) channels. This applies to both the transmit and the receive side. More particularly, the high data rate multi-channel arrangement of the invention may be achieved, for example, by 1) using two existing legacy circuits or radios in parallel (2-64 point FFTs that process two halves of the signal (1-upper and 1-lower)) or 2) by using a single circuit that processes the whole signal (1-128 point FFT).

An embodiment of the present invention is directed to concatenation of two (or more) channels using parallel transceivers at the transmit and/or receive end. Another embodiment of the present invention is directed to transmitting and/or receiving two channels to two different radios, or to a single radio thereby increasing data rate to the single radio. Another embodiment of the present invention is directed to being extensible to multiple channels. Another embodiment of the present invention is directed to an adaptive anti-aliasing function in the receiver. An embodiment of the present invention is directed to creating very high WLAN data rates that may not be supported by IEEE 802.11a/g. For example, the highest data rate for 802.11a/g is 54 Mbps. An exemplary technique may include channel concatenation, where multiple 802.11a/g channels are combined thereby expanding bandwidth and data rate. In general for conventional systems, a new radio must be designed that up-converts or down-converts the wide signal as a unit. An embodiment of the present invention decomposes the signal into separate pieces, upconverting and down-converting the pieces, whereby reuse of existing 802.11a/g radio designs by parallelizing the signals in frequency may be possible without implementing a new transceiver. An embodiment of the present invention provides for extensible channel concatenation, (e.g., one, two, three, . . . channels concatenated) and enables concurrent transmissions to two or more devices, such as radios. Further, an embodiment of the present invention meshes cleanly (friendly) with existing networks, such as 802.11a/g networks.

In design, the radio for a wide signal built from two narrower signals is a wide-channel transceiver (wideband radio) with faster Digital-to-Analog Converters (DAC's) and Analog-to-Digital Converters (ADC's) (e.g., 40 MHz wide instead of 20 MHz wide). However, there are problems associated with this implementation. There are cost and power increases for 40 MHz channels. Presently, only 20 MHz channel doubling is practical with current technology. More than two channels becomes very complex. 25 MHz channel doubling at 2.4 GHz is likewise complex, e.g., 50 MHz front-end is more difficult than 40 MHz. More Power Amplifier (PA)

**12**

back-off is required to meet the spectral mask, especially at 2.4 GHz. ADCs and DACs must run much faster. Receive filter requirements are very difficult. Filter must be wide and have very sharp skirts to reject adjacent channel interference. There may be synthesizer retuning issues. An embodiment of the present invention is directed to avoiding the 40 MHz transceiver (XCVR) by reusing existing legacy 20 MHz XCVRs.

FIG. **7** is a block diagram illustrating one physical implementation of a dual-chain wideband radio having low pass filters (LPFs), ADCs, and Fast Fourier Transforms (FFTs). This is a "multiple radios in a box" implementation. In this implementation multi-chain radios each with a single bandwidth and multiple FFTs, multiple converters, and multiple analog filters are used. This is a form of "channel bonding" and may use common synthesizer and automatic gain control (AGC) with receiving.

In the alternative, FIG. **8** is a block diagram illustrating an alternative single-chain wideband radio implementation. In this implementation a single radio is used to handle multichannel capability and involves a single chain with programmable bandwidth (BW) expansion, high speed converters, BW switched filters and large FFT (e.g., 128 point) are required. The example of FIG. **8** includes a wide LPF, a wide ADC, a wide FFT and a demultiplexer (De-mux).

FIG. **9** is a graph representing a dual chain transmitter satisfying a spectral mask and FIG. **10** is a graph representing a single chain transmitter violating a spectral mask.

FIGS. **11** and **12** illustrate Analog Transmit (Tx)/Receive (Rx) filters. FIG. **11** is a diagram illustrating a 6th order low pass filter on the receiver side in a dual-chain wideband radio with normal Q factor. FIG. **12** is a diagram illustrating a 12th order low pass filter, for example, on the receiver side in a single chain wideband radio with a double Q factor representing a relatively steep skirt ("brick wall"). Q factor must meet 802.11a/g spectral mask and adjacent channel interference (ACI) requirements. Single channel receiver doubles Tx/Rx filter Q requirements, where Q refers to how narrow a filter is (higher Q is more narrow with steeper skirts). Dual channel receiver uses single channel filters with normal Q factor.

FIG. **13** is a diagram illustrating a switching technique for single and dual chain modes in a bimodal wideband radio receiver. Synthesizer (and BW) switching issue, it may be desirable to have an 802.11g-like switching operation. Single channel receiver must jump synthesizer frequency when switching between wide and normal packets if tight receive filtering is needed (sensitivity and interference robustness). Dual channel implementation does not jump frequency but requires two synthesizer LO (Local Oscillator) frequencies, though. In this bi-modal implementation, the radio alternates between forms of operation and may assign durations of operation/inoperation allowed for the dual modes.

FIG. **14** is a diagram illustrating spatial multiplexing in embodiment using multiple input multiple output (MIMO) technique. Multi-channel radio architecture may be implemented for spatial multiplexing. Hence, implementing bandwidth expansion using the multi-channel radio architecture makes a system more 11n ready. With the penalty of added expense and power draw. In the top example shown, the bandwidth is doubled with two signals in parallel. In the second example, bottom, two signals are spatially multiplexed and sit on top of each other. This implementation would require the removal of interference between the two signals.

FIG. **15** is a diagram illustrating a dual chain wideband radio receiver with reference to dual channel protocol management. This relates to PEER related concerns, i.e., the

US 8,027,326 B2

13

amount of power draw a device requires to operate. This is especially critical in battery powered devices. Using the dual-chain implementation of two radios ganged together in parallel requires greater power that would a single chain custom circuit. In some applications power may not be a prime concern, e.g., where the devices are connected to AC power sources (flat panel displays). The implementation may use a dual channel protocol management function, e.g., cell phone towers that consume two channels in parallel must provide for increased protocol for multiple channels. For instance, a tower may instruct all legacy radios to go to channel **2** and stay off of channel **3** to prevent collision and increase efficiency.

FIG. **16** is a schematic diagram of a dual-chain wideband transmitter including LPFs, DACs, IFFTs, and Tx FEQs. In this implementation, an expanded Bandwidth (BW) signal may be decomposed into sub-components. The radio frequency-concatenates two Tx signal components at RF (Radio Frequency). A synthesizer may be used to realize the exact two LO offsets needed related to subcarrier spacing (both can have same part per million (PPM) error). Use expanded bandwidth station (XBW STA) (e.g., 40 MHz instead of 20 MHz) to phase-align two chains thru feedback packet, if desirable. This is not viewed as necessary. Use Tx DAC sample rate that allows clean digital synthesis of two Tx signal components with simple reconstruction low pass filter (LPF's).

FIGS. **17** through **32** are illustrative of various particular implementations of dual-chain configurations and there attendant design considerations and do not require detailed discussion herein. FIG. **17** is a schematic diagram illustrating alternative pre-power amplifier summation and post-power amplifier summation in a dual-chain wideband transmitter. FIG. **18** is a schematic diagram illustrating a post-antenna summation in a dual-chain wideband transmitter. FIG. **19** is a graphical representation of signal components and processing involving two 802.11a signals with a two-channel transmitter. FIG. **20** is a graphical representation of the signal components and processing of FIG. **19** with filled-gap OFDM technique. FIG. **21** is a graphical representation of signal components and alternative processing with filled-gap OFDM with extra subcarriers. FIG. **22** is a graphical representation of 802.11a subcarrier function associated with FIG. **19**. FIG. **23** is a graphical illustration, respectively, of shaped subcarrier spectrum response and OFDM spectrum response in 802.11a example of FIG. **22**. FIG. **24** illustrates power amplifier PSD distortion associated with operation of 802.11a single channel transmitters. FIG. **25** is a series of graphs representing power amplifier input and output associated with one side of a wideband radio implementation. FIG. **26** is a chart illustrating the error vector magnitude (EVM) associated with an exemplary 16 QAM 802.11a/g signal. FIG. **27** illustrates both a post-power amplifier summation dual-chain wideband radio implementation and a post-antenna summation dual-chain wideband radio implementation. FIG. **28** is a series of graphs representing power amplifier input and output associated with both sides of the post-power amplifier summation dual-chain wideband radio implementation of FIG. **27**. FIG. **29** is a series of graphs representing power amplifier input and output associated with both sides of the post-power amplifier summation dual-chain wideband radio implementation of FIG. **27** characterized with filled-gap OFDM. FIG. **30** is a pre-power amplifier summation dual-chain wideband radio implementation. FIG. **31** is a series of graphs representing power amplifier input and output associated with sides of the pre-power amplifier summation dual-chain wideband radio implementation of FIG. **27**. FIG. **32** is a series of graphs representing power amplifier

14

input and output associated with both sides of the pre-power amplifier summation dual-chain wideband radio implementation of FIG. **27** characterized with filled-gap OFDM.

The following discussion concerns the aspect of the invention concerning adaptive anti-aliasing techniques and implementations. One novel technique eliminates aliasing due to adjacent channel waveform. Legacy signals (e.g., one-channel) and wide signals (e.g., multiple-channels) may be arbitrarily interleaved in time (dynamic bandwidth switching) during packet transmission. For an exemplary technique of an embodiment of the present invention, no synthesizer frequency-popping exists when bandwidth switching between packets. Synthesizers may stay tuned to legacy channel centers for most or at all times. Further, synthesizer switches that can take 100 microseconds (μs) to settle may be avoided. Also, adaptive techniques are provided to mitigate the undesired impact of analog-to-digital converter (ADC) sample-rate aliasing. ADC sample-rate aliasing may occur when a wide signal is received by multiple, parallel receive chains designed to receive a single narrow signal. As described hereinbelow, for example, operations at 5 GHz are considered (e.g., 20 MHz legacy channel centers). In another example, operations at 2.4 GHz are considered (e.g., 25 MHz legacy channel centers).

This aspect of the invention concerns filter leakage associated with a radio processing one half of a signal while receiving both halves of the signal. The invention allows for the interfering half of the signal to be applied to subtract, or otherwise cross-compare, with the non-interfering half of the signal to remove the distortion associated with filter leakage. The magnitude of the interference is a function of the front end filter. For example, the subcarrier from the upper half of the signal may come through (leak) when processing the lower half of the signal by the FFT. This is a receiver side design issue associated with wideband radio using the dual-chain implementation, i.e., when two radios are used in parallel to separately process half of the wideband signal (lower and upper halves). This is especially an issue when using the filled-gap technique. If not using the filled-gap mode, then the aliasing is greatly reduced. The anti-aliasing techniques apply equally to the alternative mode operation.

FIG. **33** is a schematic diagram of a dual-chain wideband transmitter and a dual-chain wideband receiver with signal separator. FIG. **34** illustrates operation and response of a 6th order Butterworth low pass filter on half of the wideband receiver. FIG. **35** illustrates operation and response of a 6th order Butterworth low pass filter on both the upper and lower halves of the wideband receiver in filled-gap operation, where lower signal is represented as $H_L(k)$ and the upper signal is represented by $H_U(k)$ at the filter output. FIG. **36** illustrates upper and lower signal outputs at the ADCs of the dual-chain wideband receiver of FIG. **35**. FIG. **37** illustrates the EVM and effects of aliasing associated with the upper and lower signals at the outputs of the ADCs of the wideband receiver of FIG. **35**. FIG. **38** illustrates the effects of subcarriers in upper signal aliasing into the lower signal in a wideband receiver.

FIG. **39** illustrates the desired and undesired subcarrier components in a post-ADC lower signal and distortion in a wideband receiver resulting from aliasing with no frequency offset. FIG. **40** is a series of graphs representing the relationship between upper signal aliases to lower signal on 16 QAM subcarrier. With no offset the problem is elegant, use upper signal FFT to cancel aliasing on the lower signal.

FIG. **41** illustrates coherent anti-aliasing technique applied to the upper and lower signal components of a dual-chain wideband receiver and the responses associated therewith.

US 8,027,326 B2

15

16

In one exemplary radio embodiment, the frequency offsets are eliminated at the ADCs to pre-correct frequency offsets prior to Rx ADC'S. There are a number of acceptable methods having advantages and disadvantages, for example, Frac-N (or other type of frequency synthesizer capable of high resolution frequency steps) may be used on transmit or receive (100 microseconds settling time (can't be switched often)). In another example, Tx digital pre-correction may be implemented in RTL (e.g., a language used to describe digital circuits). In another example, STA (or AP (e.g., access point in a WLAN cell)) may be implemented to do all the work on downlink from AP to STA (D/L) & uplink from STA to AP (U/L). For transmit pre-correction, PPM offset may be communicated for time tracking to a receiver. Frequency offset elimination management may be simplified if wide packets are sent using D/L. For example, if normal channel packets for ACK are used, then no U/L pre-correction is needed.

FIG. 42 is a schematic diagram of a dual-chain wideband receiver with frequency correction and FIG. 43 is a schematic diagram of a dual-chain wideband transmitter with frequency pre-correction.

FIG. 44 is a illustrates a feedback error, anti-aliasing technique applied to the upper and lower signal components of a dual-chain wideband receiver. Various adaptation techniques may be implemented. For example, the least-mean-squared (LMS) technique may be used.

FIG. 45 is a illustrates a feedback technique for anti-aliasing in a dual-chain wideband receiver. Any signal common to both Rx chains may be used to train/track anti-alias—desired packets, noise. If dominate noise is common to both chains, the noise can be used to adapt the taps. An embodiment of the present invention may involve defining a special signal that may be used to train (e.g., bootstrap) the anti-alias canceling circuit. This waveform could be used in various formats, including: in a preamble; a broadcast beacon from AP; embedded periodically in signal. A suggested waveform may involve using an interleaved subcarrier pattern relative to upper/lower signals. This may be extensible to more than two channels. The pattern is flexible. A key concept: do not transmit concurrently both the upper and lower subcarriers with the same index number. Special training process involving interleaved subcarriers may be as follows. Step 1: Lower signal transmits using odd numbered subcarriers; Upper signal transmits using even numbered subcarriers. Step 2: Lower signal transmits using even numbered subcarriers; Upper signal transmits using odd numbered subcarriers. Receiver may measure the alias this way. FIG. 46 illustrates a special training technique utilizing interleaved subcarriers and acquisition with long sync.

In design, there are issues with sending or receiving upper/lower signals with separate antennae and 20 MHz ADCs. Exemplary situation: the transmitter has one antenna. Signal components multipath fade in unison where upper and lower signals tend to have same (or similar) power level. More complex exemplary situation, the transmitter has two antennas and/or, the receiver has two antennas. Signal components multipath fade independent where upper and lower channels may differ in power level. Impact of harder exemplary situation: dynamic range requirements increase for receiver's anti-aliasing circuit and preamble training pattern is more essential.

FIG. 47 illustrates fading issues associated with multiple antennae in receivers and transmitters in multi-channel communications. In one exemplary radio set-up either Tx has separate antennas or Rx has separate antennas or both. Problem is that fading is "independent" between Tx-Rx pairs, power difference between upper and lower signal (ACI), and spectrum difference between upper and lower signal. Tend to lose aliasing visibility with 20 MHz ADC's. Different for every AP-STA radio-pair. Exemplary solution is to use XBW only on D/L to STA.

Frequency offset may be avoided in this architecture. With no frequency offset, each upper signal subcarrier aliases exactly on a corresponding lower signal subcarrier. An interference subcarrier may leak onto exactly one desired subcarrier. Exploits the orthogonal nature of OFDM. With frequency offset, alias subcarriers fall "in-between" desired subcarriers. One interference subcarriers may leak onto many desired subcarriers. There are many interference subcarriers. All the previous comments/architectures apply to the alternative mode. More subcarriers may be used to increase the data rate. All the Tx and Rx techniques carry over directly. Also, works for 25 MHz channel spacing at 2.4 GHz and other specifics.

Now considering OFDM with 25 MHz channel centers (situation with 802.11g, 2.4 GHz). FIG. 48 is a graphical representation of three cases of a dual channel communication. Considering transmitters with 25 MHz channels, FIG. 49 is a schematic diagram of an embodiment of a dual-chain wideband transmitter. A difference is the synthesizer tunes to 25 MHz spacings. The synthesizer may tune to other spacings as well. No synthesizer pop when switching between normal and wide packets.

FIG. 50 is a graphical representation of signal components and processing involving two 802.11a signals with a two-channel transmitter given 25 MHz spacings. FIG. 51 is a graphical representation of the signal components and processing of FIG. 50 with filled-gap OFDM technique characterized by 25 MHz spacing;

Now considering filled-gap OFDM, 25 MHz channel spacing no frequency offset into receive ADCs output. Relatively little change, anti-aliasing circuits work on aliasing about 25 MHz centers, circuit applies and hardware is essentially the same for the 20 MHz case. FIG. 52 illustrates coherent anti-aliasing technique applied to the upper and lower signal components of a dual-chain wideband receiver characterized by 25 MHz spacing.

Other channel center frequencies and ADC rates are possible for this Frequency Domain Anti-Alias Technique to Work. For instance, the earlier sections have shown how to cancel aliasing distortion in the frequency domain (at FFT outputs) caused by using multiple narrow receivers on a wide OFDM signal. No frequency offset was assumed at ADC input, 20 MHz channel centers for 5.8 GHz was mentioned with 20 MHz ADC and 25 MHz channel centers for 2.4 GHz was mentioned with 20 MHz ADC. In these cases, the out-of-subband alias OFDM subcarriers fall directly on top of in-subband desired OFDM subcarriers. Other channel centers and ADC rates are possible with this technique, any channel-center/ADC pair works if: the out-of-subband alias OFDM subcarriers fall directly on top of in-subband desired OFDM subcarriers. For example, the 802.11 OFDM subcarriers are spaced by 20 MHz/64=312.5 KHz. Hence, any ADC rate which is an integer multiple of 312.5 KHz has this property. Any channel center that is an integer multiple of 312.5 KHz is possible. Note, 20 MHz and 25 MHz channel centers satisfy this requirement (as discussed in earlier sections).

FIG. 53 is a graphical representation of the relationship between desired and undesired subcarrier components associated with anti-aliasing.

Now with reference to non-coherent adaptive techniques. This explores other techniques for canceling aliasing. In particular, alias canceling is considered in the time domain (Pre-FFT, above post-FFT was considered) and with frequency

US 8,027,326 B2

**17**

offset present or not. FIG. **54** is a schematic diagram illustrating an implementation using frequency domain adaptive non-coherent anti-alias restore technique. FIG. **55** is a schematic diagram illustrating an implementation using time domain adaptive anti-alias restore technique. Ostensibly no analog receive changes compared to what is currently used and Rx FEQ combine overlap. Signal separator needed for alias components. FIG. **56** is a schematic diagram illustrating an implementation using feedback for time domain anti-alias technique. Any signal common to both Rx chains can be used to train/track anti-alias—desired packets, noise. FIG. **57** is a graphical representation of upper and lower signal and distortion and a process for providing a clean lower signal in a 13 tap adaptive filter. FIG. **58** is a graphical representation of upper and lower signal and distortion and a process for providing a clean upper signal in a 13 tap adaptive filter.

Although a system and method according to the present invention has been described in connection with various embodiments, it is not intended to be limited to the specific form set forth herein, but on the contrary, it is intended to cover such alternatives, modifications, and equivalents, as can be reasonably included within the spirit and scope of the invention.

The invention claimed is:

**1**. A method for increasing data rates and data throughput in a network, the method comprising:

selecting at least a first channel and a second channel, wherein the first channel and the second channel are adjacent without any other channels therebetween, wherein the first channel and the second channel each have a plurality of data subcarriers, wherein the data subcarriers of the first channel and the data subcarriers of the second channel are separated by a frequency gap corresponding to one or more guard bands between the first and second channels;

partially filling the frequency gap between the first channel and the second channel by adding one or more data subcarriers into the frequency gap such that the one or more guard bands are at least partially filled with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or an inverse fast fourier transform;

combining the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM); and

transmitting data subcarriers occupying the first channel, the second channel, and the frequency gap in parallel to a receiver.

**2**. The method of claim **1**, wherein combining the first channel and the second channel further comprises: interleaving one of a legacy signal and a wide signal during packet transmission.

**3**. The method of claim **2**, wherein the legacy signal comprises one channel and the wide signal comprises multiple channels.

**4**. The method of claim **1**, wherein transmitting the first channel and the second channel comprises transmitting to multiple radios.

**5**. The method of claim **1**, wherein transmitting the first channel and the second channel comprises transmitting to a single radio.

**6**. The method of claim **1**, wherein the method is extensible to additional channels.

**7**. The method of claim **1**, further comprising eliminating synthesizer frequency popping during bandwidth switching between packets.

**18**

**8**. The method of claim **1** further comprising:

tuning a first synthesizer to the first channel, wherein the first synthesizer remains tuned to the first channel during mode switching; and

tuning a second synthesizer to the second channel, wherein the second synthesizer remains tuned to the second channel during mode switching.

**9**. The method of claim **1**, wherein channel bonding comprises use of common synthesizers.

**10**. The method of claim **1**, wherein the plurality of data subcarriers are OFDM subcarriers.

**11**. The method of claim **10**, further comprising:

identifying additional points in a Fast Fourier Transform (FFT) across the first and second channels; and

adding subcarriers to the additional points.

**12**. The method of claim **11**, wherein the additional points exist on an outer edge of the first channel or the second channel.

**13**. The method of claim **12**, wherein a guard band on each edge is filled with data.

**14**. The method of claim **1**, further comprising utilizing an anti-aliasing technique at a receiver.

**15**. The method of claim **14**, wherein the anti-aliasing technique comprises passing upper signals and lower signals through a first filter and a second filter.

**16**. A system for increasing data rates and data throughput in a network, the system comprising:

means for selecting at least a first channel and a second channel, wherein the first channel is adjacent to the second channel without any other channels therebetween, wherein the first channel comprises a first plurality of subcarriers, and the second channel comprises a second plurality of subcarriers, wherein a frequency gap corresponding to at least one guard band between the first channel and the second channel separates the first plurality of subcarriers from the second plurality of subcarriers;

means for partially filling the frequency gap with at least one additional subcarrier such that the one or more guard bands are at least partially filled with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or an inverse fast fourier transform;

means for combining the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM); and

means for transmitting the first plurality of subcarriers, the second plurality of subcarriers, and the at least one additional subcarrier in parallel to a receiver.

**17**. The system of claim **16**, wherein the frequency gap is filled with a portion of the first plurality of subcarriers and a portion of the second plurality of subcarriers.

**18**. A non-transitory computer-readable medium having instructions stored thereon, the instructions comprising:

instructions to select at least a first channel and a second channel, wherein the first channel and the second channel are adjacent without any other channels therebetween, wherein the first channel and the second channel each have a plurality of data subcarriers, wherein the data subcarriers of the first channel and the data subcarriers of the second channel are separated by a frequency gap corresponding to one or more guard bands between the first and second channels;

instructions to partially fill the frequency gap between the first channel and the second channel by adding one or more data subcarriers into the frequency gap such that the one or more guard bands are at least partially filled

US 8,027,326 B2

**19**

with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or an inverse fast fourier transform;

instructions to combine the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM); and

**20**

instructions to transmit data subcarriers occupying the first channel, the second channel, and the frequency gap in parallel to a receiver.

* * * * *

UNITED STATES PATENT AND TRADEMARK OFFICE

# CERTIFICATE OF CORRECTION

PATENT NO.           : 8,027,326 B2                                                      Page 1 of 1
APPLICATION NO.  : 11/033524
DATED                    : September 27, 2011
INVENTOR(S)          : Shearer, III et al.

It is certified that error appears in the above-identified patent and that said Letters Patent is hereby corrected as shown below:

Column 18, line 51, in Claim 17, delete "tilled" and insert -- filled --.

Signed and Sealed this
Fifteenth Day of May, 2012

David J. Kappos
*Director of the United States Patent and Trademark Office*

# **Exhibit 2**

US007324469B2

(12) **United States Patent**
Wilson

(10) **Patent No.:**    **US 7,324,469 B2**
(45) **Date of Patent:**    **Jan. 29, 2008**

(54) **SATELLITE DISTRIBUTED HIGH SPEED INTERNET ACCESS**

(75) Inventor:    **W. David Wilson**, Cincinnati, OH (US)

(73) Assignee:    **System Services, Inc.**, Batavia, OH (US)

( * ) Notice:    Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 563 days.

(21) Appl. No.: **10/950,860**

(22) Filed:    **Sep. 27, 2004**

(65)    **Prior Publication Data**

US 2005/0105484 A1    May 19, 2005

**Related U.S. Application Data**

(60) Provisional application No. 60/523,061, filed on Nov. 18, 2003, provisional application No. 60/517,044, filed on Nov. 4, 2003, provisional application No. 60/507,022, filed on Sep. 29, 2003.

(51) **Int. Cl.**
*H04B 7/185*    (2006.01)

(52) **U.S. Cl.** ..................... **370/316**; 370/351; 370/352; 455/428

(58) **Field of Classification Search** ................ 370/316, 370/474, 475, 352, 321, 390, 432, 351, 355, 370/356; 455/13.3, 12.1, 428, 445; 714/752, 714/791, 794, 800
See application file for complete search history.

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,081,703 A | 1/1992 | Lee | |
| 5,678,172 A | 10/1997 | Dinkins | |
| 6,035,178 A | 3/2000 | Chennakeshu et al. | |
| 6,072,768 A | 6/2000 | Wiedeman et al. | |
| 6,212,550 B1 | 4/2001 | Segur | |
| 6,243,450 B1 | 6/2001 | Jansen et al. | |

| | | | |
|---|---|---|---|
| 6,414,635 B1 | 7/2002 | Stewart et al. | |
| 6,522,865 B1 | 2/2003 | Otten | |
| 6,556,828 B1 | 4/2003 | Carlin et al. | |

(Continued)

FOREIGN PATENT DOCUMENTS

EP    1 024 610 A2    2/2000

OTHER PUBLICATIONS

Unknown, VP1200/VP1210 Vivato Indoor & Outdoor Wi-Fi Base Stations, copyright 2004, Vivato, Inc., San Francisco, CA U.S.A.

*Primary Examiner*—CongVan Tran
(74) *Attorney, Agent, or Firm*—Taft Stettinius & Hollister LLP

(57)    **ABSTRACT**

A satellite distributed high-speed Internet "Hotspot" enables wireless and hardwired, satellite distributed Internet access for anyone with a PC or other web-ready device (wireless ready or cabled) and a valid credit card or prepaid coupon. The Hotspots can be located anywhere there is 120 volt electricity available or access to the sun for a solar panel and enough space to house the transceiver and mount a satellite dish. Upon connecting to the Hotspot, the user is directed to a remote server for log-on and validation of the user's account. During validation, the remote server verifies that prepaid access time remains in the user's account. Upon validation, the user may browse the web until the prepaid access time runs out. Alternatively, an account may be set up on a "continue until canceled" basis, wherein the user's credit card will be charged for the amount of time used during each session.

**32 Claims, 4 Drawing Sheets**



**US 7,324,469 B2**

Page 2

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,584,083 B1 | 6/2003 | Toporek et al. | |
| 6,591,084 B1 | 7/2003 | Chuprun et al. | |
| 6,611,821 B2 | 8/2003 | Stahl et al. | |
| 6,894,990 B1 * | 5/2005 | Agarwal et al. | 370/321 |
| 7,216,283 B2 * | 5/2007 | Shen et al. | 714/752 |
| 2001/0010047 A1 | 7/2001 | Shen et al. | |
| 2001/0026537 A1 | 10/2001 | Massey | |
| 2002/0006116 A1 | 1/2002 | Burkhart | |
| 2003/0046242 A1 | 3/2003 | Himmel et al. | |
| 2003/0149601 A1 * | 8/2003 | Cabral | 705/5 |
| 2003/0181162 A1 * | 9/2003 | Matula | 455/13.3 |
| 2004/0255221 A1 * | 12/2004 | Shen et al. | 714/752 |
| 2005/0135422 A1 * | 6/2005 | Yeh | 370/474 |
| 2007/0115942 A1 * | 5/2007 | Money et al. | 370/352 |

* cited by examiner

U.S. Patent          Jan. 29, 2008          Sheet 1 of 4          US 7,324,469 B2



FIG.1

U.S. Patent          Jan. 29, 2008          Sheet 2 of 4          US 7,324,469 B2



FIG.2

U.S. Patent          Jan. 29, 2008          Sheet 3 of 4          US 7,324,469 B2



FIG. 3



FIG. 4

US 7,324,469 B2

**1**

## SATELLITE DISTRIBUTED HIGH SPEED INTERNET ACCESS

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application claims priority of provisional application Ser. No. 60/507,022, filed Sep. 29, 2003, provisional application Ser. No. 60/517,044, filed Nov. 4, 2003, and provisional application Ser. No. 60/523,061, filed Nov. 18, 2003.

### BACKGROUND

The continued development of high speed wireless Internet connections permitting the transceiving of real time information has greatly increased the volume and efficiency of work, both commercial and personal, that can be accomplished. This efficiency saves both time and money for its users and is quickly becoming a necessary part of our overall telecommunications infrastructure.

This efficiency however, is not easily accessible unless one has a wireless ready PC, and their own satellite dish and transceiver or is located in or near a city with providers who sell access subscriptions to their equipment. Anyone in transit, such as salesmen, executives, truckers and private individuals has virtually no access while traveling, especially in rural areas. Even in populated areas, one must find a hard-wired commercial access point to get to the Internet. This is time consuming, costly and severely limits the benefits of the Internet in most areas of the country.

### SUMMARY

The present invention provides rural "Hotspots" (such as Wi-Fi access, for example) to enable wireless and hardwired, satellite distributed Internet access for anyone with a PC or other web-ready device (wireless ready or cabled) and a valid credit card. The "Hotspots" can be located anywhere there is 120 volt electricity available or access to the sun for a solar panel and enough space to house the transceiver and mount a satellite dish. These "Hotspots" would best be located in areas that experience high volume transient traffic, such as rest areas, restaurants, truck stops, rural hotels, conference centers, motels and state park lodges. A Hotspot may allow access to users with cabled devices, wireless devices, or both.

Accordingly, it is a first aspect of the present invention to provide a method for establishing and operating an Internet Hotspot that includes the steps of: providing a satellite dish communicating with the Internet via data link with a satellite; providing at least one router operatively coupled to the satellite dish; installing the satellite dish and router in a rural location, which experiences a relatively high volume of transient traffic; and allowing a user to access the Internet at the rural location by connecting a user's web-ready device to the Internet via the router and satellite dish. In a more detailed embodiment, the router includes at least one jack to which a web-ready device may be connected via a cable. In a further detailed embodiment the method further includes a step of providing a subscriber access unit operatively coupled between the satellite dish and the router, where a user opens a subscription account via a remote server before the user is enabled to access other websites. Alternately, a user purchases a quantity of subscription-based access time using a credit card via the remote server before the user is enabled to access other websites. The subscription-based access time may be purchased in a definite quantity, or the

**2**

subscription-based access time may be purchased on a "continued until canceled" basis. The credit card billing may be performed by an existing merchant service and the existing merchant service may be reciprocal with other Internet subscription providers nationwide. Optionally, a user's account status is first authenticated by the remote server each time the user establishes a connection with the Hotspot before the user is enabled to access other websites. This authentication of the user's account is performed by a subscriber merchant service.

In an alternate detailed embodiment of the first aspect of the present invention, the connecting step includes a step of communicating the user's web-ready device to the router via a wireless connection. Further, a plurality of users can simultaneously access the Internet by communicating wireless web-ready devices with the router. Further, the method may include a step of operatively coupling a subscriber access between the satellite dish and the router, where a user opens a subscription account via a remote server before the user is enabled to access other websites. With this, a user may purchase a quantity of subscription-based access time using a credit card via the remote server before the user is enabled to access other websites. The subscription-based access time may be purchased in a definite quantity, or the subscription-based access time may be purchased on a "continued until canceled" basis. The credit card billing may be performed by an existing merchant service and the existing merchant service may reciprocate with other Internet subscription providers nationwide. Optionally, a user's account status is first authenticated by the remote server each time the user establishes a connection with the Hotspot before the user is enabled to access other websites. With this the authentication of the user's account is performed by a subscriber merchant service. Alternatively, the method further includes the steps of operatively coupling at least one wireless transceiver extender unit between the satellite dish and the router to extend the range of Internet access at the rural location.

The method of the first aspect may further include the steps of operatively coupling at least one wireless transceiver extender unit between the satellite dish and the router to extend the range of Internet access at the rural location.

It is a second aspect of the present invention to provide a method for providing satellite-distributed high-speed Internet access that includes the steps of: providing a router to which a web-ready device may be connected via at least one of a cable and a wireless data link; assigning a dynamic IP address to the web-ready device that has been connected to the router; forwarding by the router of the user's connection to a subscriber access unit; retrieving from memory by the subscriber access unit of the static IP address of a remote server; forwarding the user's connection to a satellite dish; establishing communication by the satellite dish with a satellite, which is enabled to send and receive data over the Internet; establishing a connection over the Internet with the remote server, whose interface is viewed by the user as a webpage on the web-ready device; prompting by the remote server of the user for a username and password; accessing a database by the remote server to verify the username and password; prompting the user to create a new account, if the username and password are invalid or the user's account has zero time remaining; charging the user's credit card, if a new account is created; allowing the user to access other websites, until the user's account has zero time remaining or the user logs off the network; and updating the user's account in the database by the remote server to subtract the amount of time used during the just-completed session when the user

US 7,324,469 B2

**3**

logs off the network. In a detailed embodiment the method further includes the step of installing the router and the satellite dish in a rural location experiencing a relatively high volume of transient traffic.

It is a third object of the present invention to provide an Internet Hotspot that includes: a satellite dish installed in a remote location experiencing a relatively high volume of transient traffic, and the satellite dish communicating with the Internet via data link with a satellite; at least one router operatively coupled to the satellite dish and installed in the remote location, where a user may access the Internet at the remote location by establishing a data connection with the router via a user's web-ready device. In a more detailed embodiment, the data connection is a wireless data connection. In another detailed embodiment, a plurality of users may access the Internet simultaneously at the remote location by respectively establishing data connections with the router via their web-ready devices. The data connections may be wired and/or wireless connections. The Hotspot may also include a subscriber access unit operatively coupled between the satellite dish and the router and/or at least one wireless extender transceiver wirelessly, operatively coupled between the router and the satellite dish.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** shows an exemplary embodiment of the invention with a cabled router providing access to the Hotspot for cabled users.

FIG. **2** shows an exemplary embodiment of the invention with an Ethernet wireless access point (wireless router) providing access to the Hotspot for wireless users.

FIG. **3** shows an exemplary embodiment of the invention with wireless transceiver extender units, allowing the access point (Ethernet wireless access point or router) to be located remotely from the remainder of the Hotspot apparatus.

FIG. **4** shows an exemplary embodiment of the invention with a Vivato outdoor switch used as the wireless access point, providing long range operation.

DETAILED DESCRIPTION

The present invention provides rural "Hotspots" (such as Wi-Fi access, for example) to enable wireless and hard-wired, satellite distributed Internet access for anyone with a PC or other web-ready device (wireless ready or cabled) and a valid credit card or prepaid coupon. The "Hotspots" can be located anywhere there is 120 volt electricity available, either from an electric utility service or from an on-site power source such as a solar panel with a bridged access point, and enough space to house the transceiver and mount a satellite dish. These "Hotspots" would best be located in areas that experience high volume transient traffic, such as rest areas, restaurants, truck stops, rural hotels, conference centers, motels and state park lodges. Since the signal is always "live," all a potential wireless user would have to do is to move within the transceiver's field (an approximately radius of 0.2 to 0.4 miles when an amplifier used, in an exemplary embodiment) and turn on his/her wireless ready PC to know the service was available. Alternatively, for those with cabled web-ready devices, signage can announce the availability of access to internal network ports. Because these internal network ports, if available, would always be "live," all a potential user would have to do is to plug in a web-ready device and logon. Several transceivers/routers (providing cabled and/or wireless access) can be installed to provide coverage for large or multi-floor sites.

**4**

In the exemplary embodiment, when a client attempts to access the Internet, they are routed through the "Subscriber Access Unit." This unit, utilizing radius client, automatically forces the user to first logon via satellite through a third party commercial site that houses the radius server. Internet access is granted upon activation of a valid credit card, or existing valid account. Access time is sold by the hour, day, week, or month, or as a "continued until canceled" subscription, and the validation and billing are done by an existing merchant service. Time purchased is durable until used within the purchased time unit (or one day, if purchased by the hour or day—whichever is less) and credits and accounts are reciprocal with other subscription providers nation-wide. Invalid credit cards or expired accounts are not permitted beyond the logon screen. Detailed transaction records are provided by the existing telecommunications infrastructure.

An exemplary embodiment of the system providing access to cabled users is shown in FIG. **1**. The Hotspot **10** comprises all the equipment installed at the rural location that is necessary to provide Internet access via satellite **12**. The equipment installed at the rural location includes a satellite dish **14** for communicating with the satellite, a subscriber access unit **16** operatively coupled to the satellite dish **14** and a router **18** operatively coupled to the subscriber access unit **18**. As used herein, the term "operatively coupled" refers to any configuration in which two or more devices interact in any way, by wired or wireless connections. Some or all of the components of the Hotspot **10** may be powered by a solar panel **19**. User web-enabled devices, such as PC **20**, laptop computer **22** and PDA **24** are directly coupled to the router via wired connections (i.e., cables). The user can access the Hotspot using his own web-ready device to acquire a dynamic IP address from one of many wired jacks located all over the router **18** using DHCP (Dynamic Host Configuration Protocol). The router **18** then forwards the user access to the subscriber access unit **16**. Each router **18** can allow **254** concurrent users to gain access to the Internet.

At a central location **26**, a radius server **28** includes a database **30** and modem **32** operatively coupled thereto. The radius server **28** is operatively coupled to the Internet **34** through an Internet server **36** and is protected by a firewall **38**. The satellite **12** communicates to the radius server over the internet (via another satellite dish and associated computer—not shown).

The subscriber access unit **16** has the static IP address **36** of the Radius server **28** pre-programmed. It then uses Radius client software to send the user directly to the satellite dish **14**. The user's connection then passes to the satellite **12** then through the Internet **34** where, using the Radius server's IP address **36**, it finds the Radius server **28**. The Static IP address **36** routes the traffic through the firewall **38**.

Upon establishing a user connection to the Radius server **28**, the Radius server is viewed as a webpage in SSL (Secure Socket Layer) by the user. The user is prompted for a username and password. The Radius server **28** uses the database **30** to validate username and password and check that the number of minutes left in the user's account is greater than **0**. If the user cannot submit a valid username and password for an account that has more than zero minutes left, the user will be prompted to create a new account. Upon creating an account, the Radius server **28** will charge the credit card furnished by the user using the modem **32** or Internet **34**.

Upon validation by database **30**, the user can browse the Internet **34** until the minutes are used up or the user is logged

US 7,324,469 B2

**5**

off the network. When the user logs off, the database **30** will be updated, subtracting the minutes used during the just-completed session.

Another exemplary embodiment **10'** of the system providing access to wireless users is shown in FIG. **2**. The basic system architecture and operation are substantially the same as described above. The main difference in the wireless access Hotspot of FIG. **2** is that the cabled router **18** of FIG. **1** has been replaced by an Ethernet wireless access point or router **40**. The user can access the Hotspot using his own wireless web-ready device, such as a personal digital assistant (PDA) **24'**, web-enabled cell phone **23'**, or laptop computer with wireless network card **22'** to acquire a dynamic IP address from the Ethernet wireless access point **40** using DHCP (Dynamic Host Configuration Protocol). The Ethernet wireless access point **40** then forwards the user access to the subscriber access unit **16**. Each Ethernet wireless access point **40** can allow **254** concurrent users to gain access to the Internet **34**. The Ethernet wireless access point **40** can employ a security protocol of a type that is known to persons skilled in the art, such as the 802.11b security protocol, or any subsequent or future versions of the 802.11 standard. Such security protocols may be generally designated as 802.11x, where x can be any version or implementation of the 802.11 standard.

From the subscriber access unit **16**, a connection is established with the Radius server **28** in the substantially same manner as described above. The Radius server prompts the user to log in and verifies the user's password and account status, including the amount of time remaining, in substantially the same manner as described above.

In another exemplary embodiment **10"**, as illustrated in FIG. **3**, the Ethernet wireless access point **40** may be separated from, and communicate wirelessly with, the subscriber access unit **16**. The Ethernet wireless access point **40** is connected by wire to wireless transceiver extender unit "1" (**42**). Utilizing a different channel from the Ethernet wireless access point **40**, the wireless transceiver extender unit "1" (**42**) transmits and receives wirelessly to and from wireless transceiver extender unit "2" (**44**). Wireless transceiver extender unit "2" (**44**) will run directly by wire to the subscriber access unit **16**. This use of wireless transceiver extender units **42**, **44** allows the Ethernet wireless access point **40** to be placed further away, extending the effective range of the hotspot. The wireless transceiver extender units **42**, **44** can employ a security protocol of the 802.11x form, as explained above, where x can be any version or implementation of the 802.11 standard. From the subscriber access unit **16**, a connection is established with the Radius server **28** in substantially the same manner as described above. The Radius server **28** prompts the user to log in and verifies the user's password and account status, including the amount of time remaining, in substantially the same manner as described above.

This wireless extension embodiment may also be practiced with a cabled router connected to wireless transceiver extender unit "1" (**42**) in place of Ethernet wireless access point **40**, thus allowing cabled access with the router located remotely from the subscriber access unit **16**.

In the exemplary embodiments **10'** and **10"** of the system shown in FIGS. **2** and **3**, respectively, the Ethernet wireless access point can be operatively coupled to an amplifier **46** and antenna **48**. The antenna **48** can be an omni-directional antenna or a directional antenna such as a yagi antenna. The amplifier in conjunction with the antenna can increase the DBi gain to 28 to 35 based on the DBi gain for the antenna selected. The total output of the antenna will not exceed the

**6**

36 DBi limited by current Federal Communications Commission regulations. Additional wireless access points or antennas can be added to widen the coverage area as needed, provided that the wireless beams of overlapping signal coverage will need to use different channels to prevent interference.

Alternatively, as shown in FIG. **4**, the wireless Ethernet access point can be replaced with a Vivato® outdoor switch **50** (such as the VP1210 available from Vivato, Inc), which includes an amplifier and antenna. The Vivato® outdoor switch features an electronically controlled phased array antenna that can be used to create high gain beams of Wi-Fi on three channels simultaneously. In order to prevent interference, three nonadjacent channels (e.g., channels **1**, **6**, and **11**, as shown in FIG. **4**) can be selected from the eleven channels supported by the 802.11x communication protocol. This embodiment can provide Wi-Fi access for many kilometers along a line of sight from the antenna, providing three simultaneous beams of Wi-Fi throughout the coverage area with extended range.

Having described the invention with reference to exemplary embodiments, it is to be understood that the invention is defined by the claims and it not intended that any limitations or elements describing the exemplary embodiment set forth herein are to be incorporated into the meanings of the claims unless such limitations or elements are explicitly listed in the claims. Likewise, it is to be understood that it is not necessary to meet any or all of the identified advantages or objects of the invention disclosed herein in order to fall within the scope of any claims, since the invention is defined by the claims and since inherent and/or unforeseen advantages of the present invention may exist even though they may not have been explicitly discussed herein.

What is claimed is:

**1**. A method for establishing and operating an Internet Hotspot comprising the steps of:

providing a satellite dish communicating with the Internet via data link with a satellite;

providing at least one router operatively coupled to the satellite dish;

providing a subscriber access unit operatively coupled between the satellite dish and the router;

installing the satellite dish, router and subscriber access unit in a rural location, the rural location experiencing a relatively high volume of transient traffic;

connecting a web-ready device to the router;

creating by a user a subscription account, the subscription account being created on a remote server and enabling the user to access the Internet;

navigating a browser operating on the web-ready device to a subscriber access website, the subscriber access website being capable of verifying that the subscription account is valid;

verifying that the subscription account is valid via the subscriber access website to allow access to the Internet; and

allowing a user to access the Internet at the rural location.

**2**. The method of claim **1**, wherein the router includes at least one jack to which a web-ready device may be connected via a wired connection.

**3**. The method of claim **1**, wherein the step of creating a subscription account includes creating the subscription account using a prepaid coupon via the remote server.

US 7,324,469 B2

7

**4**. The method of claim **1**, wherein the step of creating a subscription account includes purchasing by the user a quantity of subscription-based access time using a credit card via the remote server.

**5**. The method of claim **4**, wherein the subscription-based access time may be purchased in a definite quantity.

**6**. The method of claim **4**, wherein the subscription-based access time may be purchased on a "continued until canceled" basis.

**7**. The method of claim **4**, wherein the credit card billing is performed by an existing merchant service.

**8**. The method of claim **7**, wherein the existing merchant service is reciprocal with other Internet subscription providers nationwide.

**9**. The method of claim **1**, wherein the verifying step is performed by a subscriber merchant service.

**10**. The method of claim **1**, wherein the connecting step includes connecting the web-ready device to the router via a wireless connection.

**11**. The method of claim **10**, wherein a plurality of users can simultaneously connect web-ready devices to the router.

**12**. The method of claim **10**, further comprising the steps of operatively coupling at least one wireless transceiver extender unit between the satellite dish and the router to extend the range of Internet access at the rural location.

**13**. The method of claim **1**, further comprising an amplifier and antenna operatively coupled to the router.

**14**. The method of claim **10**, wherein the wireless connection is one of an 802.11a wireless area network, an 802.11b wireless area network, an 802.11g wireless area network, and an 802.11n in wireless area network.

**15**. A method for providing satellite-distributed high-speed Internet access, comprising the steps of:

providing a router to which a web-ready device may be connected via at least one of a cable or a wireless data link;

assigning a dynamic IP address to the web-ready device that has been connected to the router;

forwarding by the router of the user's connection to a subscriber access unit;

retrieving from memory by the subscriber access unit of the static IP address of a remote server;

forwarding the user's connection to a satellite dish;

establishing communication by the satellite dish with a satellite, which is enabled to send and receive data over the Internet;

establishing a connection over the Internet with the remote server, whose interface is viewed by the user as a webpage on the web-ready device;

prompting by the remote server of the user for a username and password;

accessing a database by the remote server to verify the username and password;

prompting the user to create a new account, if the username and password are invalid or the user's account has zero time remaining;

allowing the user to access other websites, until the user's account has zero time remaining or the user logs off the network; and

updating the user's account in the database by the remote server to subtract the amount of time used during the just-completed session, when the user logs off the network.

**16**. The method of claim **15**, wherein the interface of the remote server is viewed by the user as a webpage on the web-ready device using Secure Socket Layer encryption.

8

**17**. The method of claim **15**, wherein the user may create an account using a prepaid coupon.

**18**. The method of claim **15**, further comprising, after the step of prompting the user to create a new account, if the username and password are invalid or the user's account has zero time remaining, the step of:

charging the user's credit card, if a new account is created.

**19**. The method of claim **18**, wherein the user may purchase access time in a definite quantity when creating an account.

**20**. The method of claim **18**, wherein the user may purchase access time on a "continue until canceled" basis when creating an account.

**21**. The method of claim **18**, wherein the charging of the user's credit card is performed by an existing merchant service.

**22**. The method of claim **21**, wherein the existing merchant service is reciprocal with other Internet subscription providers nationwide.

**23**. The method of claim **18**, further comprising the step of installing the router and the satellite dish in a rural location experiencing a relatively high volume of transient traffic.

**24**. An Internet Hotspot comprising:

a satellite dish communicating with the Internet via one or more data links with a satellite;

at least one router operatively coupled to the satellite dish;

a subscriber access unit operatively coupled between the satellite dish and the at least one router, the subscriber access unit being capable of authenticating a subscription account associated with a user prior to allowing the user access to the Internet; and

a web-ready device operatively coupled to the at least one router, the web-read device having a browser application operating thereon for accessing the Internet;

wherein the satellite dish, at least one router and the subscriber access unit are located in a remote location experiencing a relatively high volume of transient traffic;

wherein the user may authenticate the subscription account and access the Internet at the remote location by establishing a data connection between the web-ready device and the router.

**25**. The Internet Hotspot of claim **24**, wherein the data connection is one of a wired data connection and a wireless data connection.

**26**. The Internet Hotspot of claim **24**, wherein a plurality of users may access the Internet simultaneously at the remote location by respectively establishing data connections with the router via their web-ready devices.

**27**. The Internet Hotspot of claim **26**, wherein the data connections include wired data connections.

**28**. The Internet Hotspot of claim **26**, wherein the data connections include wireless data connections.

**29**. The Internet Hotspot of claim **28**, further comprising an amplifier and antenna operatively coupled to the router.

**30**. The Internet Hotspot of claim **29**, wherein the router is a Vivato outdoor switch.

**31**. The Internet Hotspot of claim **24**, further comprising at least one wireless extender transceiver operatively coupled between the subscriber access unit and the router.

**32**. The Internet Hotspot of claim **25**, wherein the wireless connection is one of an 802.11a wireless area network, an 802.11b wireless area network, an 802.11g wireless area network, and an 802.11n wireless area network.

* * * * *

# **Exhibit 3**

**Exhibit 2 to**
**Intellectual Ventures I LLC's and Intellectual Ventures II LLC's**
**Amended Infringement Contentions**

**Infringement Claim Chart of**
**U.S. Patent No. 8,027,326 ("'326 Patent")**

The Accused Systems and Services include without limitation Viasat systems and services that provide Wi-Fi Access Points that support at least IEEE 802.11n and/or 802.11ac; all past, current, and future systems and services that operate in the same or substantially similar manner as the specifically identified systems and services; and all past, current, and future Viasat systems and services that have the same or substantially similar features as the specifically identified systems and services ("Example Viasat Systems and Services" or "Viasat Systems and Services").[1] [2]

o       On information and belief, the Viasat Systems and Services directly infringe the asserted claims of the '326 Patent, either literally or under the doctrine of equivalents, through using, selling, offering for sale a router modem product in its IFC system that contains a Wi-Fi chip.  In addition, Viasat directly infringes the '326 Patent by testing the Viasat Systems and Services that contain the router/modem and Wi-Fi chip. On information and belief, Viasat, with knowledge at least since the time of filing the complaint, also indirectly infringes the '326 Patent by inducing its customers to use Viasat Systems and Services in Aircraft and vehicles, and to allow passengers and users of the systems.  Viasat provides instructions and documentation including design documents, engineering support, and tutorials to explain how to use the Viasat Systems and Services in an infringing manner. On information and belief, Viasat also indirectly infringes by contributorily infringing the '326 Patent by selling, offering to sell, or importing components used in the Viasat Systems and Services that do not have substantial non-infringing uses. IV has requested additional discovery to further understand Viasat's Systems and Services. Viasat or third party code and technical materials related to onboard wireless LAN systems that employ multi-channel or wideband techniques to increase throughput. This includes any dual-channel transmission or reception logic, adaptive anti-aliasing filters, and firmware or drivers responsible for managing spectrum overlap or mitigating adjacent-channel interference. Functionality that enables expanded bandwidth wireless connectivity using legacy or modified single-channel radio components.

---

[1] Plaintiffs do not accuse Viasat Systems and Services that: (i) use ██████████████████ that provide the Accused Functionality, or ████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████; and (ii) Viasat Systems and Services that use ██████████████████████████████.

[2] The description of non-accused Viasat Systems and Services reflects ████████████████. The ████████████████████████, to the extent there are any inconsistencies between ████████████████.

2

Consistent with the local rules of this Court, IV identifies systems and services that provide Wi-Fi Access Points that support at least IEEE 802.11n and/or 802.11ac, as used in Viasat's systems and offerings, as the Accused Instrumentality. Information regarding how specifically Viasat implements WiFi, including for which products and offerings, is generally not public. IV intends to obtain discovery regarding how WiFi is used and implemented in Viasat products and services and will update its infringement positions once this discovery is completed.

IV does not intend this exemplary claim chart to be limiting, and IV reserves its rights to pursue other accused instrumentalities, patent claims, evidence, and infringement arguments in this case. Discovery has yet to begin, and this case is still in its initial stages. Accordingly, IV reserves the right to amend and/or supplement these contentions to the full extent allowed by the Court, including but not limited to, incorporating additional information, claims, theories, and / or accused products.

| U.S. Patent No. 8,027,326 (Claim 1) ||
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| [1.pre] A method for increasing data rates and data throughput in a network, the method comprising: | To the extent this preamble is limiting, on information and belief, the Viasat Systems and Services practice a method for increasing data rates and data throughput in a network. <br><br> On information and belief, the Viasat Systems and Services support Wi-Fi 802.11 ac/abgn, such as the Viasat Select Router. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | The Gen-2 equipment includes upgrades to the following: |
| | • **Antenna:** ViaSat's Gen-2 antenna supports the full Ka-band spectrum defined by the International Telecommunication Union (ITU), doubling useable satellite capacity and enabling the full range of capabilities on ViaSat's satellites. An upgraded Gen-2 Antenna Power Supply is designed to make use of ARINC 791 provisions for simple installation. |
| | • **Radome:** ViaSat optimized its Gen-2 radome and ARINC 791-compatible mounting plate for reduced weight and minimal signal distortion, enabling full performance on ViaSat's satellites while reducing fuel consumption. |
| | • **Modem:** ViaSat's Gen-2 modem is capable of supporting throughput levels of up to 1 Gigabit per second (Gbps), allowing airlines to make the most of the advanced capabilities expected from ViaSat's current and next-generation satellite platforms. |
| | • **Wireless Access Points (WAPs):** ViaSat's 802.11ac Wave 2 WAPs deliver higher speeds from the modem to each connected device on the aircraft by removing potential bottlenecks caused by the cabin design. |
| | • **On-Board Server:** ViaSat is enabling airlines to host more in-flight crew, ground crew and passenger-focused applications with its open platform server. ViaSat's future focused platform is backed by a powerful quad-core Intel CPU and 30 terabytes (TB) of solid-state storage, far exceeding the capabilities of other in-flight servers deployed today. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Source: https://investors.viasat.com/news-releases/news-release-details/viasat-unveils-second-generation-mobility-equipment-deliver.[3]<br><br>**Viasat Select Router**<br><br>Redefining the in-flight connectivity experience<br><br><br>The Viasat Select Router, coupled with Viasat's latest generation satellite terminal, delivers a ==fully managed internet connectivity network inside the cabin that promises to deliver maximum speed and capabilities from Viasat's high-capacity satellite network.==<br><br>Source: https://www.viasat.com/content/dam/us-site/aviation/documents/Viasat_Select_Router-datasheet.pdf. |

---

[3] All sources cited in this document were publicly accessible as of June 12, 2025, the service date of the Preliminary Infringement Contentions.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## Multi-link connections

The Viasat Select Router ("VSR") is a fully featured cabin connectivity management device that integrates the Viasat connectivity service with other available cabin connectivity on the aircraft. User traffic is routed automatically over the best available network and in the event of a service disruption, an alternate service is automatically selected to ensure continuous internet access.

Every VSR is equipped with an integral cellular modem that enables near global 4G LTE data service while the aircraft is on the ground. The data service can be used by passengers or crew, and is available to Viasat's technical support team for remote access to assist with equipment configuration, software updates, and other troubleshooting support, while the aircraft remains in the hangar.

The router incorporates an 802.11ac Wi-Fi access point for easy in-cabin wireless connectivity for passengers, crew and ground operations. Additional antennas can be added to ensure optimal signal strength inside the cabin as necessary.

Source: https://www.viasat.com/content/dam/us-site/aviation/documents/Viasat_Select_Router-datasheet.pdf.

### SPECIFICATIONS

| | | | |
|---|---|---|---|
| Size | 1.75 in. H × 7.8 in. W × 5.5 in. D | Storage | 1 TB (OS and applications) |
| Weight | 3.9 lbs | Ethernet Ports | › 5 x 10/100/1000 bps Ethernet |
| Voltage | 28VDC with 200ms Hold-up | | › 1 x 10/100/1000 bps Ethernet |
| Power | 20W(typical); 30W (max) | | › 1 x 10/100/1000 bps Ethernet |
| Environment | Qualified to DO-160G | ARINC 429 | 2x Rx Channels / 1x Tx Channel |
| Processor | Intel E3845 4 Core processor, 1.5GHz | Cellular Modem | Integrated Global coverage 4G/ 2x mini SIMs; 2x RF QMA conne |
| | | Wi-Fi | 802.11 ac/abgn; 3x RF QMA con | |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Source: https://www.viasat.com/content/dam/us-site/aviation/documents/Viasat_Select_Router-datasheet.pdf.<br><br>**IEEE 802.11n™, or Wi-Fi 4**, was introduced in 2009 to support the 2.4 GHz and 5GHz freque Mbit/s data rates, multiple channels within each frequency band, and other features. IEEE 8 enabled the use of WLAN networks in place of wired networks, a significant feature enablin reduced operational costs for end users and IT organizations.<br><br>**IEEE 802.11ac™, or Wi-Fi 5**, was introduced in 2013 to support data rates at up to 3.5 Gbit/s, with still-great channels, better modulation, and other features. It was the first Wi-Fi standard to enable the use of multipl technology so that multiple antennas could be used on both sending and receiving devices to reduce error<br><br>Source: https://standards.ieee.org/beyond-standards/the-evolution-of-wi-fi-technology-and-standards/.<br><br>On information and belief, by bonding two 20 MHz channels together, the IEEE 802.11n-2009 standard enables 40 MHz capable high throughput (HT) operation, which can support high data rates up to 600 Mb/s. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **3A. Definitions specific to IEEE 802.11**<br><br>The following terms and definitions are specific to this standard and are not appropriate for inclusion in the *IEEE Standards Dictionary: Glossary of Terms & Definitions.*[1]<br><br>**3A.1 20 MHz basic service set (BSS):** A BSS in which the Secondary Channel Offset field is set to SCN.<br><br>**3A.2 20 MHz high-throughput (HT):** A Clause 20 transmission using FORMAT=HT_MF or HT_GF and CH_BANDWIDTH=HT_CBW20.<br><br>**3A.3 20 MHz mask physical layer convergence procedure (PLCP) protocol data unit (PPDU):** A Clause 17 PPDU, a Clause 19 orthogonal frequency division multiplexing (OFDM) PPDU, or a Clause 20 20 MHz high-throughput (HT) PPDU with the TXVECTOR parameter CH_BANDWIDTH set to HT_CBW20 and the CH_OFFSET parameter set to CH_OFF_20. The PPDU is transmitted using a 20 MHz transmit spectral mask defined in Clause 17, Clause 19, or Clause 20, respectively.<br><br>**3A.4 20 MHz physical layer convergence procedure (PLCP) protocol data unit (PPDU):** A Clause 15 PPDU, Clause 17 PPDU, Clause 18 PPDU, Clause 19 orthogonal frequency division multiplexing (OFDM) PPDU, or Clause 20 20 MHz high-throughput (HT) PPDU with the TXVECTOR parameter CH_BANDWIDTH set to HT_CBW20. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **3A.5 20/40 MHz basic service set (BSS)**: A BSS in which the supported channel width of the access point (AP) or independent BSS (IBSS) dynamic frequency selection (DFS) owner (IDO) station (STA) is 20 MHz and 40 MHz (Channel Width field is set to 1) and the Secondary Channel Offset field is set to a value of SCA or SCB. |
| | **3A.6 40-MHz-capable (FC) high-throughput (HT) access point (AP)**: An HT AP that included a value of 1 in the Supported Channel Width Set subfield (indicating its capability to operate on a 40 MHz channel) of its most recent transmission of a frame containing an HT Capabilities element. |
| | **3A.7 40-MHz-capable (FC) high-throughput (HT) access point (AP) 2G4**: An HT AP 2G4 that is also an FC HT AP. |
| | **3A.8 40-MHz-capable (FC) high-throughput (HT) access point (AP) 5G**: An HT AP 5G that is also an FC HT AP. |
| | **3A.9 40-MHz-capable (FC) high-throughput (HT) station (STA)**: An HT STA that included a value of 1 in the Supported Channel Width Set subfield (indicating its capability to operate on a 40 MHz channel) of its most recent transmission of a frame containing an HT Capabilities element. |
| | **3A.10 40-MHz-capable (FC) high-throughput (HT) station (STA) 2G4**: An HT STA 2G4 that is also an FC HT STA. |
| | **3A.11 40-MHz-capable (FC) high-throughput (HT) station (STA) 5G**: An HT STA 5G that is also an FC HT STA. |
| | **3A.12 40 MHz high throughput (HT):** A Clause 20 transmission using FORMAT=HT_MF or HT_GF and CH_BANDWIDTH=HT_CBW40. |
| | Source: IEEE Standard 802.11n-2009 at 3-4. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20. High Throughput (HT) PHY specification**<br><br>**20.1 Introduction**<br><br>**20.1.1 Introduction to the HT PHY**<br><br>Clause 20 specifies the PHY entity for a high throughput (HT) orthogonal frequency division multiplexing (OFDM) system.<br><br>In addition to the requirements found in Clause 20, an HT STA shall be capable of transmitting and receiving frames that are compliant with the mandatory PHY specifications defined as follows:<br><br>— In Clause 17 when the HT STA is operating in a 20 MHz channel width in the 5 GHz band<br><br>— In Clause 18 and Clause 19 when the HT STA is operating in a 20 MHz channel width in the 2.4 GHz band<br><br>The HT PHY is based on the OFDM PHY defined in Clause 17, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE Standard 802.11n-2009 at 247. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **40MHZ OFDM 802.11N**<br><br>• 802.11n also introduced a 40 MHz channel, which combined two 20 MHz channels<br>• The 40 MHz channel consists of 128 subcarriers:<br>  • 128 subcarriers:<br>    • 108 transmit data subcarriers<br>    • 6 as pilot carriers<br>    • 14 unused<br><br>• When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel are able to be used to transmit data.<br>• That is why the number of subcarriers is slightly more than two times the 56 subcarriers in a 20 MHz channel.<br>• Each bonded channel consists of a primary and secondary 20 MHz channel.<br>• The channels must be adjacent. A positive or negative offset indicates whether the secondary channel is the channel above or the channel below the primary channel. This is pictured in Figure 19.4.<br><br>Source: https://dot11ap.wordpress.com/ht-channel-width-operation/.<br><br>On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra*. *See also*: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 3.2 Definitions specific to IEEE 802.11<br><br>*Change the following definitions in 3.2:*<br><br>**40 MHz mask physical layer (PHY)** ~~convergence procedure (PLCP)~~ **protocol data unit (PPDU):** One of the following PPDUs:<br><br>1) ~~a~~A 40 MHz high-throughput (HT) PPDU (TXVECTOR parameter CH_BANDWIDTH equal to HT_CBW40) transmitted using the 40 MHz transmit spectral mask defined in Clause 20.~~;~~<br><br>2) ~~a~~A 40 MHz non-HT duplicate PPDU (TXVECTOR parameter CH_BANDWIDTH equal to NON_HT_CBW40) transmitted by a non-very-high-throughput (non-VHT) STA using the 40 MHz transmit spectral mask defined in Clause 20.~~; or~~<br><br>3) A 40 MHz non-HT duplicate PPDU (TXVECTOR parameter CH_BANDWIDTH equal to CBW40) transmitted by a very high throughput (VHT) STA using the 40 MHz transmit spectral mask defined in Clause 22.<br><br>4) ~~a Clause 20~~ A 20 MHz HT PPDU with the TXVECTOR parameter CH_BANDWIDTH equal to HT_CBW20 and the CH_OFFSET parameter equal to either CH_OFF_20U or CH_OFF_20L transmitted using the 40 MHz transmit spectral mask defined in Clause 20.<br><br>5) A 20 MHz VHT PPDU with the TXVECTOR parameter CH_BANDWIDTH equal to CBW20 transmitted using the 40 MHz transmit spectral mask defined in Clause 22.<br><br>6) A 40 MHz VHT PPDU with the TXVECTOR parameter CH_BANDWIDTH equal to CBW40 transmitted using the 40 MHz transmit spectral mask defined in Clause 22.<br><br>7) A 40 MHz HT PPDU (TXVECTOR parameter CH_BANDWIDTH equal to HT_CBW40) transmitted by a VHT STA using the 40 MHz transmit spectral mask defined in Clause 22.<br><br>8) A 20 MHz non-HT PPDU (TXVECTOR parameter CH_BANDWIDTH equal to CBW20) transmitted using the 40 MHz transmit spectral mask defined in Clause 20.<br><br>9) A 20 MHz non-HT PPDU (TXVECTOR parameter CH_BANDWIDTH equal to CBW20) transmitted by a VHT STA using the 40 MHz transmit spectral mask defined in Clause 22.<br><br>~~The PPDU is transmitted using a 40 MHz transmit spectral mask defined in Clause 20 (High Throughput (HT) PHY specification).~~<br><br>**40 MHz physical layer (PHY)** ~~convergence procedure (PLCP)~~ **protocol data unit (PPDU):** A 40 MHz high-throughput (HT) PPDU (TXVECTOR parameter CH_BANDWIDTH equal to HT_CBW40), or a 40 MHz non-HT duplicate PPDU (TXVECTOR parameter CH_BANDWIDTH equal to NON_HT_CBW40 or TXVECTOR parameter CH_BANDWIDTH equal to CBW40) ~~as defined in Clause 20~~, or a 40 MHz very high throughput (VHT) PPDU (TXVECTOR parameter CH_BANDWIDTH equal to CBW40).<br><br>Source: IEEE Standard 802.11ac-2013 at 2-3. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 20. High Throughput (HT) PHY specification<br><br>### 20.1 Introduction<br><br>### 20.1.1 Introduction to the HT PHY<br><br>*Change the sixth paragraph of 20.1.1 as follows:*<br><br>An HT ~~non-AP~~ STA shall support all equal modulation (EQM) rates for one spatial stream (MCSs 0 to 7) using 20 MHz channel width. An HT AP that is not a VHT AP shall support all EQM rates for ~~one and~~ two spatial streams (MCSs ~~0~~ 8 to 15) using 20 MHz channel width.<br><br>### 20.3 HT PLCP sublayer<br><br>The HT PHY is based on the OFDM PHY defined in Clause 17, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE Standard 802.11ac-2013 at 213 (referring to 20.1.1 from the previous IEEE 802.11 draft which was IEEE 802.11-2012): |

| U.S. Patent No. 8,027,326 (Claim 1) ||
| :---: | :---: |
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 20. High Throughput (HT) PHY specification<br><br>### 20.1 Introduction<br><br>#### 20.1.1 Introduction to the HT PHY<br><br>Clause 20 specifies the PHY entity for a high throughput (HT) orthogonal frequency division multiplexing (OFDM) system.<br><br>In addition to the requirements found in Clause 20, an HT STA shall be capable of transmitting and receiving frames that are compliant with the mandatory PHY specifications defined as follows:<br><br>— In Clause 18 when the HT STA is operating in a 20 MHz channel width in the 5 GHz band<br><br>— In Clause 17 and Clause 19 when the HT STA is operating in a 20 MHz channel width in the 2.4 GHz band<br><br>The HT PHY is based on the OFDM PHY defined in Clause 18, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE Standard 802.11-2012 at 1669. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **4.3.10a Very high throughput (VHT) STA**<br><br>This subclause summarizes the normative requirements for an IEEE 802.11 VHT STA stated elsewhere in this standard.<br><br>The IEEE 802.11 VHT STA operates in frequency bands below 6 GHz excluding the 2.4 GHz band.<br><br>A VHT STA is an HT STA that, in addition to features supported as an HT STA, supports VHT features identified in Clause 8, Clause 9, Clause 10, Clause 13, Clause 18, and Clause 22.<br><br>The main PHY features in a VHT STA that are not present in an HT STA are the following:<br>— Mandatory support for 40 MHz and 80 MHz channel widths<br>— Mandatory support for VHT single-user (SU) PPDUs<br>— Optional support for 160 MHz and 80+80 MHz channel widths<br>— Optional support for VHT sounding protocol to support beamforming<br>— Optional support for VHT multi-user (MU) PPDUs<br>— Optional support for VHT-MCSs 8 and 9<br><br>Source: IEEE Standard 802.11ac-2013 at 10. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Table 22-38—VHT-MCSs for mandatory 40 MHz, $N_{SS}$ = 1 |

| VHT-MCS Index | Modulation | $R$ | $N_{BPSCS}$ | $N_{SD}$ | $N_{SP}$ | $N_{CBPS}$ | $N_{DBPS}$ | $N_{ES}$ | Data rate (Mb/s) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 800 ns GI | 400 ns GI |
| 0 | BPSK | 1/2 | 1 | 108 | 6 | 108 | 54 | 1 | 13.5 | 15.0 |
| 1 | QPSK | 1/2 | 2 | 108 | 6 | 216 | 108 | 1 | 27.0 | 30.0 |
| 2 | QPSK | 3/4 | 2 | 108 | 6 | 216 | 162 | 1 | 40.5 | 45.0 |
| 3 | 16-QAM | 1/2 | 4 | 108 | 6 | 432 | 216 | 1 | 54.0 | 60.0 |
| 4 | 16-QAM | 3/4 | 4 | 108 | 6 | 432 | 324 | 1 | 81.0 | 90.0 |
| 5 | 64-QAM | 2/3 | 6 | 108 | 6 | 648 | 432 | 1 | 108.0 | 120.0 |
| 6 | 64-QAM | 3/4 | 6 | 108 | 6 | 648 | 486 | 1 | 121.5 | 135.0 |
| 7 | 64-QAM | 5/6 | 6 | 108 | 6 | 648 | 540 | 1 | 135.0 | 150.0 |
| 8 | 256-QAM | 3/4 | 8 | 108 | 6 | 864 | 648 | 1 | 162.0 | 180.0 |
| 9 | 256-QAM | 5/6 | 8 | 108 | 6 | 864 | 720 | 1 | 180.0 | 200.0 |

*See also* IEEE Standard 802.11ac-2009 at 328, where a 40 MHz Modulation and Coding Scheme (MCS) is mandatory.

17

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |

**Table 22-46—VHT-MCSs for mandatory 80 MHz, $N_{SS}$ = 1**

| VHT-MCS Index | Modulation | $R$ | $N_{BPSCS}$ | $N_{SD}$ | $N_{SP}$ | $N_{CBPS}$ | $N_{DBPS}$ | $N_{ES}$ | Data rate (Mb/s) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 800 ns GI | 400 ns GI |
| 0 | BPSK | 1/2 | 1 | 234 | 8 | 234 | 117 | 1 | 29.3 | 32.5 |
| 1 | QPSK | 1/2 | 2 | 234 | 8 | 468 | 234 | 1 | 58.5 | 65.0 |
| 2 | QPSK | 3/4 | 2 | 234 | 8 | 468 | 351 | 1 | 87.8 | 97.5 |
| 3 | 16-QAM | 1/2 | 4 | 234 | 8 | 936 | 468 | 1 | 117.0 | 130.0 |
| 4 | 16-QAM | 3/4 | 4 | 234 | 8 | 936 | 702 | 1 | 175.5 | 195.0 |
| 5 | 64-QAM | 2/3 | 6 | 234 | 8 | 1404 | 936 | 1 | 234.0 | 260.0 |
| 6 | 64-QAM | 3/4 | 6 | 234 | 8 | 1404 | 1053 | 1 | 263.3 | 292.5 |
| 7 | 64-QAM | 5/6 | 6 | 234 | 8 | 1404 | 1170 | 1 | 292.5 | 325.0 |
| 8 | 256-QAM | 3/4 | 8 | 234 | 8 | 1872 | 1404 | 1 | 351.0 | 390.0 |
| 9 | 256-QAM | 5/6 | 8 | 234 | 8 | 1872 | 1560 | 1 | 390.0 | 433.3 |

*See also* IEEE Standard 802.11ac-2013 at 332, where an 80 MHz Modulation and Coding Scheme (MCS) is mandatory.

| | |
|---|---|
| [1.a] selecting at least a first channel and a second channel, wherein the first channel and the second channel are adjacent without any other channels therebetween, wherein the first channel and the second | On information and belief, the Viasat Systems and Services practice selecting at least a first channel and a second channel, wherein the first channel and the second channel are adjacent without any other channels therebetween, wherein the first channel and the second channel each have a plurality of data subcarriers, wherein the data subcarriers of the first channel and the data subcarriers of the second channel are separated by a frequency gap corresponding to one or more guard bands between the first and second channels.

On information and belief, an IEEE 802.11n-2009 HT STA selects a Primary Channel and a Secondary Channel as indicated via the HT Operation element. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| channel each have a plurality of data subcarriers, wherein the data subcarriers of the first channel and the data subcarriers of the second channel are separated by a frequency gap corresponding to one or more guard bands between the first and second channels; | Between the 2.4 GHz and 5 GHz spectrum available for Wi-Fi, there are 13 such 40 MHz channels that can occur:<br><br><br><br>Source: https://www.everythingrf.com/community/what-frequency-band-does-wi-fi-6e-use.<br><br>In each of these 13 cases, the two previous 20-MHz channels that each had a 1 MHz guard band between these channels, now becomes one 40-MHz channel that can make use of those two 1 MHz guard bands between the two formerly 20-MHz channels: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
|  | <br><br>Figure 9: Gained frequencies from previous Gard Bands when using Channel Bonding<br><br>In fact, channel bounding more than doubles the throughput. One 20 MHz channel is composed of two 1 MHz channels, one at the beginning of the channel and one at the end, called Guard Bands. The 18 MHz left are used for data transfers. When using Channel Bonding, the two Guard Bands between two 20 MHz channels can now be used carry information.<br><br>Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ### 40MHZ OFDM 802.11N<br><br>• 802.11n also introduced a 40 MHz channel, which combined two 20 MHz channels<br>• The 40 MHz channel consists of 128 subcarriers:<br>  • 128 subcarriers:<br>    • 108 transmit data subcarriers<br>    • 6 as pilot carriers<br>    • 14 unused<br><br>• When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel are able to be used to transmit data.<br>• That is why the number of subcarriers is slightly more than two times the 56 subcarriers in a 20 MHz channel.<br>• Each bonded channel consists of a primary and secondary 20 MHz channel.<br>• The channels must be adjacent. A positive or negative offset indicates whether the secondary channel is the channel above or the channel below the primary channel. This is pictured in Figure 19.4.<br><br>Source: https://dot11ap.wordpress.com/ht-channel-width-operation/. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ### Radio Enhancements<br><br>802.11n uses both 20-MHz and 40-MHz channels. Like the proprietary products, the 40-MHz channels in 802.11n are two adjacent 20-MHz channels, bonded together. When using the 40-MHz bonded channel, 802.11n takes advantage of the fact that each 20-MHz channel has a small amount of the channel that is reserved at the top and bottom, to reduce interference in those adjacent channels. When using 40-MHz channels, the top of the lower channel and the bottom of the upper channel don't have to be reserved to avoid interference. These small parts of the channel can now be used to carry information. By using the two 20-MHz channels more efficiently in this way, 802.11n achieves slightly more than doubling the data rate when moving from 20-MHz to 40-MHz channels.<br><br>Source: https://vocal.com/networking/ieee-802-11n/.<br><br>**Channel Bonding**<br><br>Channel bonding is used in 802.11n to bind two 20 MHz channels, to make one 40 MHz channel. Doubling the frequency space doubles the bandwidth, and doubling the bandwidth doubles the throughput. We can make an analogy with a highway. Moving from a two lines highway to a four lines highway doubles the traffic capacity. Same result applies in network. While 802.11a and g used 20 MHz channels, 802.11n uses 40MHz channels, thanks to Channel Bonding (see the following figure).<br><br><br><br>Figure 8: Channel Bonding<br><br>Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html.<br><br>This is also described in IEEE 802.11n-2009:<br><br>## 3. Definitions |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **3.242 primary channel:** The common channel of operation for all stations (STAs) that are members of the basic service set (BSS).<br><br>**3A.61 secondary channel:** A 20 MHz channel associated with a primary channel used by high-throughput (HT) stations (STAs) for the purpose of creating a 40 MHz channel.<br><br>Source: IEEE Standard 802.11n-2009 at 2, 7. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ### 7.3.2.57 HT Operation element<br><br>The operation of HT STAs in the BSS is controlled by the HT Operation element. The structure of this element is defined in Figure 7-95o24.<br><br><br><br>**Figure 7-95o24—HT Operation element format**<br><br>Source: IEEE Standard 802.11n-2009 at 76. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | The fields of the HT Operation element are defined in Table 7-43p. The "Reserved in IBSS?" column indicates whether each field is reserved (Y) or not reserved (N) when this element is present in a frame transmitted within an IBSS.<br><br>**Table 7-43p—HT Operation element**<br><br><table><tr><th>Field</th><th>Definition</th><th>Encoding</th><th>Reserved in IBSS ?</th></tr><tr><td>Primary Channel</td><td>Indicates the channel number of the primary channel. See 11.14.2.</td><td>Channel number of the primary channel</td><td>N</td></tr><tr><td>Secondary Channel Offset</td><td>Indicates the offset of the secondary channel relative to the primary channel.</td><td>Set to 1 (SCA) if the secondary channel is above the primary channel<br>Set to 3 (SCB) if the secondary channel is below the primary channel<br>Set to 0 (SCN) if no secondary channel is present<br><br>The value 2 is reserved</td><td>N</td></tr></table><br>Source: IEEE Standard 802.11n-2009 at 77. |

25

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Table 20-5—Timing-related constants<br><br>_See table below_<br><br>Source: IEEE Standard 802.11n-2009 at Table 20-5. |

**Table 20-5—Timing-related constants**

| Parameter | TXVECTOR CH_BANDWIDTH | | | |
|---|---|---|---|---|
| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |
| | | | HT format | MCS 32 and non-HT duplicate |
| $N_{SD}$: Number of complex data numbers | 48 | 52 | 108 | 48 |
| $N_{SP}$: Number of pilot values | 4 | 4 | 6 | 4 |
| $N_{ST}$: Total number of subcarriers See NOTE 1 | 52 | 56 | 114 | 104 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20.3.11.10.3 Transmission in 40 MHz HT format**<br><br>For 40 MHz HT transmissions, the signal from transmit chain $i_{TX}$ shall be as shown in Equation (20-59).<br><br>$$r_{HT-DATA}^{i_{TX}}(t) = \frac{1}{\sqrt{N_{STS} \cdot N_{HT-DATA}^{Tone}}} \sum_{n=0}^{N_{SYM}-1} w_{T_{SYM}}(t - nT_{SYM})$$<br><br>$$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{STS}=1}^{N_{STS}} ([Q_k]_{i_{TX}, i_{STS}} (\tilde{D}_{k, i_{STS}, n} + p_{n+z} P_{(i_{STS}, n)}^k)) \Upsilon_k \qquad (20\text{-}59)$$<br><br>$$\cdot \exp(j2\pi k\Delta_F(t - nT_{SYM} - T_{GI} - T_{CS}^{i_{STS}})))$$<br><br>Copyright © 2009 IEEE. All rights reserved.                                        301 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | where |

where

$z$      is 3 in an HT-mixed format packet and 2 in an HT-greenfield format packet

$P_n$      is defined in 17.3.5.9

$$\tilde{D}_{k, i_{STS}, n} = \begin{cases} 0, k = 0, \pm 1, \pm 11, \pm 25, \pm 53 \\ \tilde{d}_{M'(k), i_{STS}, n}, \text{otherwise} \end{cases}$$

$$M'(k) = \begin{cases} k + 58, -58 \le k \le -54 \\ k + 57, -52 \le k \le -26 \\ k + 56, -24 \le k \le -12 \\ k + 55, -10 \le k \le -2 \\ k + 52, 2 \le k \le 10 \\ k + 51, 12 \le k \le 24 \\ k + 50, 26 \le k \le 52 \\ k + 49, 54 \le k \le 58 \end{cases}$$

$P^k_{(i_{STS}, n)}$      is defined in Equation (20-55)

NOTE—The 90° rotation that is applied to the upper part of the 40 MHz channel is applied in the same way to the HT-STF, HT-LTF, and HT-SIG. The rotation applies to both pilots and the data in the upper part of the 40 MHz channel.

Source: IEEE Standard 802.11n-2009 at 301-302.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Grouping is a method that reduces the size of the CSI Report field by reporting a single value for each group of $Ng$ adjacent subcarriers. With grouping, the size of the CSI Report field is $Nr \times 8 + Ns \times (3 + 2 \times Nb \times Nc \times Nr)$ bits, where the number of subcarriers sent, $Ns$, is a function of $Ng$ and whether matrices for 40 MHz or 20 MHz are sent. The value of $Ns$ and the specific carriers for which matrices are sent are shown in Table 7-25f. If the size of the CSI Report field is not an integral multiple of 8 bits, up to 7 zeros are appended to the end of the report to make its size an integral multiple of 8 bits. |

**Table 7-25f—Number of matrices and carrier grouping**

| BW | Grouping $Ng$ | $Ns$ | Carriers for which matrices are sent |
|---|---|---|---|
| 20 MHz | 1 | 56 | All data and pilot carriers: −28, −27,...−2, −1, 1, 2,...27, 28 |
| | 2 | 30 | −28,−26,−24,−22,−20,−18,−16,−14,−12,−10,−8,−6,−4,−2,−1, 1,3,5,7,9,11,13,15,17,19,21,23,25,27,28 |
| | 4 | 16 | −28,−24,−20,−16,−12,−8,−4,−1,1,5,9,13,17,21,25,28 |
| 40 MHz | 1 | 114 | All data and pilot carriers: −58, −57, ..., −3, −2, 2, 3,..., 57, 58 |
| | 2 | 58 | −58,−56,−54,−52,−50,−48,−46,−44,−42,−40,−38,−36,−34,−32,−30, −28,−26,−24,−22,−20,−18,−16,−14,−12,−10,−8,−6,−4,−2, 2,4,6,8,10,12,14,16,18,20,22,24,26,28, 30,32,34,36,38,40,42,44,46,48,50,52,54,56,58 |
| | 4 | 30 | −58,−54,−50,−46,−42,−38,−34,−30,−26,−22,−18,−14,−10,−6, −2, 2,6,10,14,18,22,26,30,34,38,42,46,50,54,58 |

Source: IEEE Standard 802.11n-2009 at 50.

On information and belief, IEEE 802.11ac infringes for the same reasons as IEEE 802.11n. *See supra*. *See also*:

**3.2 Definitions specific to IEEE 802.11**

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **primary 20 MHz channel**: In a 40 MHz, 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 20 MHz channel that is used to transmit 20 MHz physical layer (PHY) protocol data units (PPDUs). In a VHT BSS, the primary 20 MHz channel is also the primary channel. |
| | **primary 40 MHz channel**: In an 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 40 MHz channel that is used to transmit 40 MHz physical layer (PHY) protocol data units (PPDUs). |
| | **primary 80 MHz channel**: In a 160 MHz or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 80 MHz channel that is used to transmit 80 MHz physical layer (PHY) protocol data units (PPDUs). |
| | **primary access category (AC):** The access category (AC) associated with the enhanced distributed channel access function (EDCAF) that gains channel access. |
| | **secondary 20 MHz channel**: In a 40 MHz very high throughput (VHT) basic service set (BSS), the 20 MHz channel adjacent to the primary 20 MHz channel that together form the 40 MHz channel of the 40 MHz VHT BSS. In an 80 MHz VHT BSS, the 20 MHz channel adjacent to the primary 20 MHz channel that together form the primary 40 MHz channel of the 80 MHz VHT BSS. In a 160 MHz or 80+80 MHz VHT BSS, the 20 MHz channel adjacent to the primary 20 MHz channel that together form the primary 40 MHz channel of the 160 MHz or 80+80 MHz VHT BSS. In a VHT BSS, the secondary 20 MHz channel is also the secondary channel. |
| | **secondary channel**: A 20 MHz channel associated with a primary channel used by high-throughput (HT) stations (STAs) for the purpose of creating a 40 MHz channel or used by very high throughput (VHT) stations (STAs) for the purpose of creating the primary 40 MHz channel. |
| | **non-primary channel**: In a 40 MHz, 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), any 20 MHz channel other than the primary 20 MHz channel. |
| | Source: IEEE Standard 802.11ac-2013 at 2, 4, 7. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |  **Figure 7-1—The channel-list parameter element for 40 MHz, 80 MHz, and 160 MHz channel width**<br><br>Source: IEEE Standard 802.11ac-2013 at 31. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **4.3.10a Very high throughput (VHT) STA**<br><br>This subclause summarizes the normative requirements for an IEEE 802.11 VHT STA stated elsewhere in this standard.<br><br>The IEEE 802.11 VHT STA operates in frequency bands below 6 GHz excluding the 2.4 GHz band.<br><br>A VHT STA is an HT STA that, in addition to features supported as an HT STA, supports VHT features identified in Clause 8, Clause 9, Clause 10, Clause 13, Clause 18, and Clause 22.<br><br>The main PHY features in a VHT STA that are not present in an HT STA are the following:<br>— Mandatory support for 40 MHz and 80 MHz channel widths<br>— Mandatory support for VHT single-user (SU) PPDUs<br>— Optional support for 160 MHz and 80+80 MHz channel widths<br>— Optional support for VHT sounding protocol to support beamforming<br>— Optional support for VHT multi-user (MU) PPDUs<br>— Optional support for VHT-MCSs 8 and 9<br><br>Source: IEEE Standard 802.11ac-2013 at 10. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
|  | **22.5 Parameters for VHT-MCSs**<br><br>The rate-dependent parameters for 20 MHz, 40 MHz, 80 MHz, 160 MHz, and 80+80 MHz $N_{SS}$ = 1, …, 8 are given in Table 22-30 through Table 22-61. Support for 400 ns GI is optional in all cases. Support for VHT-MCS 8 and 9 (when valid) is optional in all cases. A VHT STA shall support single spatial stream VHT-MCSs within the range VHT-MCS 0 to VHT-MCS 7 for all channel widths for which it has indicated support regardless of the Tx or Rx Highest Supported Long GI Data Rate subfield values in the Supported VHT-MCS and NSS Set field. When more than one spatial stream is supported, the Tx or Rx Highest Supported Long GI Data Rate subfield values in the Supported VHT-MCS and NSS Set field may result in a reduced VHT-MCS range (cut-off) for $N_{SS}$ = 2, …, 8 . Support for 20 MHz, 40 MHz, and 80 MHz with $N_{SS}$ = 1 is mandatory. Support for 20 MHz, 40 MHz, and 80 MHz with $N_{SS}$ = 2, …, 8 is optional. Support for 160 MHz and 80+80 MHz with $N_{SS}$ = 1, …, 8 is optional. $N_{ES}$ values were chosen to yield an integer number of punctured blocks for each BCC encoder per OFDM symbol.<br><br>Table 22-30 to Table 22-33, Table 22-38 to Table 22-41, Table 22-46 to Table 22-49, and Table 22-54 to Table 22-57 define VHT-MCSs not only for SU transmission but also for user $u$ of MU transmission. In the case of VHT-MCSs for MU transmission, the parameters, $N_{SS}$, $R$, $N_{BPSCS}$, $N_{CBPS}$, $N_{DBPS}$, and $N_{ES}$ are replaced with $N_{SS,u}$, $R_u$, $N_{BPSCS,u}$, $N_{CBPS,u}$, $N_{DBPS,u}$, and $N_{ES,u}$, respectively.<br><br>Source: IEEE Standard 802.11ac-2013 at 323. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 22-38—VHT-MCSs for** <mark>mandatory</mark> **40 MHz, $N_{SS}$ = 1** |

| VHT-MCS Index | Modulation | $R$ | $N_{BPSCS}$ | $N_{SD}$ | $N_{SP}$ | $N_{CBPS}$ | $N_{DBPS}$ | $N_{ES}$ | Data rate (Mb/s) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **800 ns GI** | **400 ns GI** |
| 0 | BPSK | 1/2 | 1 | 108 | 6 | 108 | 54 | 1 | 13.5 | 15.0 |
| 1 | QPSK | 1/2 | 2 | 108 | 6 | 216 | 108 | 1 | 27.0 | 30.0 |
| 2 | QPSK | 3/4 | 2 | 108 | 6 | 216 | 162 | 1 | 40.5 | 45.0 |
| 3 | 16-QAM | 1/2 | 4 | 108 | 6 | 432 | 216 | 1 | 54.0 | 60.0 |
| 4 | 16-QAM | 3/4 | 4 | 108 | 6 | 432 | 324 | 1 | 81.0 | 90.0 |
| 5 | 64-QAM | 2/3 | 6 | 108 | 6 | 648 | 432 | 1 | 108.0 | 120.0 |
| 6 | 64-QAM | 3/4 | 6 | 108 | 6 | 648 | 486 | 1 | 121.5 | 135.0 |
| 7 | 64-QAM | 5/6 | 6 | 108 | 6 | 648 | 540 | 1 | 135.0 | 150.0 |
| 8 | 256-QAM | 3/4 | 8 | 108 | 6 | 864 | 648 | 1 | 162.0 | 180.0 |
| 9 | 256-QAM | 5/6 | 8 | 108 | 6 | 864 | 720 | 1 | 180.0 | 200.0 |

Source: IEEE Standard 802.11ac-2013 at 328.

34

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |

**Table 22-5—Timing-related constants**

| Parameter | CBW20 | CBW40 | CBW80 | CBW80+80 | CBW160 | Description |
| --- | --- | --- | --- | --- | --- | --- |
| $N_{SD}$ | 52 | 108 | 234 | 234 | 468 | Number of complex data numbers per frequency segment |
| $N_{SP}$ | 4 | 6 | 8 | 8 | 16 | Number of pilot values per frequency segment |
| $N_{ST}$ | 56 | 114 | 242 | 242 | 484 | Total number of subcarriers per frequency segment. See NOTE. |
| $N_{SR}$ | 28 | 58 | 122 | 122 | 250 | Highest data subcarrier index per frequency segment |
| $N_{Seg}$ | 1 | 1 | 1 | 2 | 1 | Number of frequency segments |
| $\Delta_F$ | 312.5 kHz | | | | | Subcarrier frequency spacing |
| $T_{DFT}$ | 3.2 µs | | | | | IDFT/DFT period |

Source: IEEE Standard 802.11ac-2013 at Table 20-5.

35

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.3 Channel frequencies**<br><br>Let<br><br>$f_{c,\,\text{idx0}} = \text{dot11CurrentChannelCenterFrequencyIndex0}$  (22-1)<br><br>$f_{c,\,\text{idx1}} = \text{dot11CurrentChannelCenterFrequencyIndex1}$  (22-2)<br><br>$f_{\text{P20},\,\text{idx}} = \text{dot11CurrentPrimaryChannel}$  (22-3)<br><br>$f_{\text{CH},\,\text{start}} = \text{dot11ChannelStartingFactor} \times 500\ \text{kHz}$  (22-4)<br><br>where<br><br>dot11CurrentChannelCenterFrequencyIndex0, dot11CurrentChannelCenterFrequencyIndex1, and dot11CurrentPrimaryChannel are defined in Table 22-22.<br><br>When dot11CurrentChannelWidth (see Table 22-22) is 20 MHz, $f_{\text{P20},\,\text{idx}} = f_{c,\,\text{idx0}}$. For dot11CurrentChannelWidth greater than 20 MHz, $f_{\text{P20},\,\text{idx}}$ and $f_{c,\,\text{idx0}}$ shall have the relationship specified in Equation (22-5).<br><br>$f_{\text{P20},\,\text{idx}} = f_{c,\,\text{idx0}} - 4 \cdot \left( \dfrac{N_{\text{20MHz}}}{2} - n_{\text{P20}} \right) + 2$  (22-5)<br><br>where<br><br>$N_{\text{20MHz}} = \begin{cases} 2, \text{ if dot11CurrentChannelWidth indicates 40 MHz} \\ 4, \text{ if dot11CurrentChannelWidth indicates 80 MHz and 80+80 MHz} \\ 8, \text{ if dot11CurrentChannelWidth indicates 160 MHz} \end{cases}$<br><br>Source: IEEE Standard 802.11ac-2013 at 248. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.4 Transmitted signal**<br><br>The transmitted signal is described in complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the relation shown in Equation (22-11).<br><br>$$r_{RF}^{(i_{Seg}, i_{TX})}(t) = \mathrm{Re}\left\{\frac{1}{\sqrt{N_{Seg}}} r_{PPDU}^{(i_{Seg}, i_{TX})}(t)\exp(j2\pi f_c^{(i_{Seg})} t)\right\}, \qquad (22\text{-}11)$$<br><br>$$i_{Seg} = 0, \ldots, N_{Seg}-1; \quad i_{TX} = 1, \ldots, N_{TX}$$<br><br>where<br><br>$\mathrm{Re}\{.\}$    represents the real part of a complex variable;<br><br>$N_{Seg}$    represents the number of frequency segments in the transmit signal, as defined in Table 22-5;<br><br>$r_{PPDU}^{(i_{Seg}, i_{TX})}(t)$ represents the complex baseband signal of frequency segment $i_{Seg}$ in transmit chain $i_{TX}$;<br><br>$f_c^{(i_{Seg})}$    represents the center frequency of the portion of the PPDU transmitted in frequency segment $i_{Seg}$. Table 22-7 shows $f_c^{(i_{Seg})}$ as a function of the channel starting frequency and dot11CurrentChannelWidth (see Table 22-22) where $f_{P20,\,idx}$, $f_{P40,\,idx}$, and $f_{P80,\,idx}$ are given in Equation (22-4), Equation (22-5), Equation (22-7), and Equation (22-9), respectively.<br><br>NOTE—Transmitted signals may have different impairments such as phase offset or phase noise between the two frequency segments, which is not shown in Equation (22-11) for simplicity. See 22.3.18.3.<br><br>Source: IEEE Standard 802.11ac-2013 at 249. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |

<table>
<tr><td rowspan="2"></td><td colspan="4"><b>Table 8-53g—Subcarriers for which a Compressed Beamforming Feedback Matrix subfield is sent back</b></td></tr>
<tr>
<td><b>Channel Width</b></td><td><i>Ng</i></td><td><i>Ns</i></td><td><b>Subcarriers for which Compressed Feedback Beamforming Matrix subfield is sent:</b> <i>scidx</i>(0), <i>scidx</i>(1), …, <i>scidx</i>(<i>Ns</i>-1)</td>
</tr>
<tr>
<td rowspan="3">20 MHz</td><td>1</td><td>52</td><td>−28, −27, −26, −25, −24, −23, −22, −20, −19, −18, −17, −16, −15, −14, −13, −12, −11, −10, −9, −8, −6, −5, −4, −3, −2, −1, 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 22, 23, 24, 25, 26, 27, 28<br><br>NOTE—Pilot subcarriers (±21, ±7) and DC subcarrier (0) are skipped</td>
</tr>
<tr>
<td>2</td><td>30</td><td>−28, −26, −24, −22, −20, −18, −16, −14, −12, −10, −8, −6, −4, −2, −1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28</td>
</tr>
<tr>
<td>4</td><td>16</td><td>−28, −24, −20, −16, −12, −8, −4, −1, 1, 4, 8, 12, 16, 20, 24, 28</td>
</tr>
<tr>
<td rowspan="3">40 MHz</td><td>1</td><td>108</td><td>−58, −57, −56, −55, −54, −52, −51, −50, −49, −48, −47, −46, −45, −44, −43, −42, −41, −40, −39, −38, −37, −36, −35, −34, −33, −32, −31, −30, −29, −28, −27, −26, −24, −23, −22, −21, −20, −19, −18, −17, −16, −15, −14, −13, −12, −10, −9, −8, −7, −6, −5, −4, −3, −2, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 54, 55, 56, 57, 58<br><br>NOTE—Pilot subcarriers (±53, ±25, ±11) and DC subcarriers (0, ±1) are skipped.</td>
</tr>
<tr>
<td>2</td><td>58</td><td>−58, −56, −54, −52, −50, −48, −46, −44, −42, −40, −38, −36, −34, −32, −30, −28, −26, −24, -22, −20, −18, −16, −14, −12, −10, −8, −6, −4,−2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58</td>
</tr>
<tr>
<td>4</td><td>30</td><td>−58, −54, −50, −46, −42, −38, −34, −30, −26, −22, −18, −14, −10, −6,−2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58</td>
</tr>
<tr>
<td></td><td colspan="4">Source: IEEE Standard 802.11ac-2013 at 59.</td>
</tr>
</table>

38

| U.S. Patent No. 8,027,326 (Claim 1) | |
| :---: | :---: |
| **Claim 1** | **Example Viasat Systems and Services** |

| | **Table 8-53j—Number of subcarriers and subcarrier mapping** |

| Channel Width | $Ng$ | $Ns'$ | Subcarriers for which the Delta SNR subfield is sent: $sscidx(0)$, $sscidx(1)$, … $sscidx(Ns'-1)$ |
| :---: | :---: | :---: | :--- |
| 20 MHz | 1 | 30 | −28, −26, −24, −22, −20, −18, −16, −14, −12, −10, −8, −6, −4, −2, −1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28 |
| | 2 | 16 | −28, −24, −20, −16, −12, −8, −4, −1, 1, 4, 8, 12, 16, 20, 24, 28 |
| | 4 | 10 | −28, −20, −12, −4, −1, 1, 4, 12, 20, 28 |
| 40 MHz | 1 | 58 | −58, −56, −54, −52, −50, −48, −46, −44, −42, −40, −38, −36, −34, −32, −30, −28, −26, −24, −22, −20, −18, −16, −14, −12, −10, −8, −6, −4, −2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58 |
| | 2 | 30 | −58, −54, −50, −46, −42, −38, −34, −30, −26, −22, −18, −14, −10, −6,−2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58 |
| | 4 | 16 | −58, −50, −42, −34, −26, −18, −10, −2, 2, 10, 18, 26, 34, 42, 50, 58 |

Source: IEEE Standard 802.11ac-2013 at 66.

39

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 10-19—VHT BSS operating channel width** |

| HT Operation element STA Channel Width field | VHT Operation element Channel Width field | BSS operating channel width |
|---|---|---|
| 0 | 0 | 20 MHz |
| 1 | 0 | 40 MHz |
| 1 | 1 | 80 MHz |
| 1 | 2 | 160 MHz |
| 1 | 3 | 80+80 MHz |

Source: IEEE Standard 802.11ac-2013 at 186.

| | |
|---|---|
| [1.b] partially filling the frequency gap between the first channel and the second channel by adding one or more data subcarriers into the frequency gap such that the one or more guard bands are at least partially filled with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or | On information and belief, the Viasat Systems and Services practice partially filling the frequency gap between the first channel and the second channel by adding one or more data subcarriers into the frequency gap such that the one or more guard bands are at least partially filled with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or an inverse fast fourier transform.

On information and belief, a 2 MHz frequency gap is present between the outer subcarriers of adjacent 20 MHz channels. In a 40 MHz bonded channel, this gap is partially filled with additional subcarriers. |

40

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| an inverse fast fourier transform; |  Source: https://www.cablefree.net/wirelesstechnology/802-11ac/. Between the 2.4 GHz and 5 GHz spectrum available for Wi-Fi, there are 13 such 40 MHz channels that can occur: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |  Source: https://www.everythingrf.com/community/what-frequency-band-does-wi-fi-6e-use. In each of these 13 cases, the two previous two 20-MHz channels that each had a 1 MHz guard band between these channels, now becomes one 40-MHz channel that can make use of those two 1 MHz guard bands between the two formerly 20-MHz channels: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
|  |  Figure 9: Gained frequencies from previous Gard Bands when using Channel Bonding<br><br>In fact, channel bounding more than doubles the throughput. One 20 MHz channel is composed of two 1 MHz channels, one at the beginning of the channel and one at the end, called Guard Bands. The 18 MHz left are used for data transfers. When using Channel Bonding, the two Guard Bands between two 20 MHz channels can now be used carry information.<br><br>Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 40MHZ OFDM 802.11N<br><br>• 802.11n also introduced a 40 MHz channel, which combined two 20 MHz channels<br>• The 40 MHz channel consists of 128 subcarriers:<br>  • 128 subcarriers:<br>    • 108 transmit data subcarriers<br>    • 6 as pilot carriers<br>    • 14 unused<br><br>• When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel are able to be used to transmit data.<br>• That is why the number of subcarriers is slightly more than two times the 56 subcarriers in a 20 MHz channel.<br>• Each bonded channel consists of a primary and secondary 20 MHz channel.<br>• The channels must be adjacent. A positive or negative offset indicates whether the secondary channel is the channel above or the channel below the primary channel. This is pictured in Figure 19.4.<br><br>Source: https://dot11ap.wordpress.com/ht-channel-width-operation/. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## Radio Enhancements<br><br>802.11n uses both 20-MHz and 40-MHz channels. Like the proprietary products, the 40-MHz channels in 802.11n are two adjacent 20-MHz channels, bonded together. When using the 40-MHz bonded channel, 802.11n takes advantage of the fact that each 20-MHz channel has a small amount of the channel that is reserved at the top and bottom, to reduce interference in those adjacent channels. When using 40-MHz channels, the top of the lower channel and the bottom of the upper channel don't have to be reserved to avoid interference. These small parts of the channel can now be used to carry information. By using the two 20-MHz channels more efficiently in this way, 802.11n achieves slightly more than doubling the data rate when moving from 20-MHz to 40-MHz channels.<br><br>Source: https://vocal.com/networking/ieee-802-11n/.<br><br>### Channel Bonding<br><br>Channel bonding is used in 802.11n to bind two 20 MHz channels, to make one 40 MHz channel. Doubling the frequency space doubles the bandwidth, and doubling the bandwidth doubles the throughput. We can make an analogy with a highway. Moving from a two lines highway to a four lines highway doubles the traffic capacity. Same result applies in network. While 802.11a and g used 20 MHz channels, 802.11n uses 40MHz channels, thanks to Channel Bonding (see the following figure).<br><br><br><br>Figure 8: Channel Bonding<br><br>Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html<br><br>This is also described in IEEE 802.11n-2009. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Grouping is a method that reduces the size of the CSI Report field by reporting a single value for each group of $Ng$ adjacent subcarriers. With grouping, the size of the CSI Report field is $Nr \times 8 + Ns \times (3 + 2 \times Nb \times Nc \times Nr)$ bits, where the number of subcarriers sent, $Ns$, is a function of $Ng$ and whether matrices for 40 MHz or 20 MHz are sent. The value of $Ns$ and the specific carriers for which matrices are sent are shown in Table 7-25f. If the size of the CSI Report field is not an integral multiple of 8 bits, up to 7 zeros are appended to the end of the report to make its size an integral multiple of 8 bits. |

**Table 7-25f—Number of matrices and carrier grouping**

| BW | Grouping $Ng$ | $Ns$ | Carriers for which matrices are sent |
|---|---|---|---|
| 20 MHz | 1 | 56 | All data and pilot carriers: −28, −27,…−2, −1, 1, 2,…27, 28 |
| | 2 | 30 | −28,−26,−24,−22,−20,−18,−16,−14,−12,−10,−8,−6,−4,−2,−1, 1,3,5,7,9,11,13,15,17,19,21,23,25,27,28 |
| | 4 | 16 | −28,−24,−20,−16,−12,−8,−4,−1,1,5,9,13,17,21,25,28 |
| 40 MHz | 1 | 114 | All data and pilot carriers: −58, −57, …, −3, −2, 2, 3,…, 57, 58 |
| | 2 | 58 | −58,−56,−54,−52,−50,−48,−46,−44,−42,−40,−38,−36,−34,−32,−30, −28,−26,−24,−22,−20,−18,−16,−14,−12,−10,−8,−6,−4,−2, 2,4,6,8,10,12,14,16,18,20,22,24,26,28, 30,32,34,36,38,40,42,44,46,48,50,52,54,56,58 |
| | 4 | 30 | −58,−54,−50,−46,−42,−38,−34,−30,−26,−22,−18,−14,−10,−6, −2, 2,6,10,14,18,22,26,30,34,38,42,46,50,54,58 |

Source: IEEE Standard 802.11n-2009 at 50.

On information and belief, a 2 MHz frequency gap is present between the outer subcarriers of adjacent 20 MHz channels. In a 40 MHz bonded channel, this gap (6 sub carriers is partially filled with four additional subcarriers, corresponding to indexes −3,-2, +2 and +3. When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel can be used to transmit data, and the number of data subcarriers is slightly more than twice the number of subcarriers in a 40 MHz channel, as shown in the evidence below.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 20-5—Timing-related constants** |

| Parameter | TXVECTOR CH_BANDWIDTH | | | |
|---|---|---|---|---|
| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |
| | | | HT format | MCS 32 and non-HT duplicate |
| $N_{SD}$: Number of complex data numbers | 48 | 52 | 108 | 48 |
| $N_{SP}$: Number of pilot values | 4 | 4 | 6 | 4 |
| $N_{ST}$: Total number of subcarriers See NOTE 1 | 52 | 56 | 114 | 104 |

Source: IEEE Standard 802.11n-2009 at Table 20-5.

| CH_BANDWIDTH | FORMAT is HT_MF or HT_GF | Indicates whether the packet is transmitted using 40 MHz or 20 MHz channel width. Enumerated type:   HT_CBW20 for 20 MHz and 40 MHz upper and 40 MHz lower modes   HT_CBW40 for 40 MHz | Y | Y |
|---|---|---|---|---|
| | FORMAT is NON_HT | Enumerated type:   NON_HT_CBW40 for non-HT duplicate format   NON_HT_CBW20 for all other non-HT formats | Y | Y |

Source: IEEE Standard 802.11n-2009 at 251.

# 3. Definitions

47

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **3.242 primary channel:** The common channel of operation for all stations (STAs) that are members of the basic service set (BSS).<br><br>**3A.61 secondary channel:** A 20 MHz channel associated with a primary channel used by high-throughput (HT) stations (STAs) for the purpose of creating a 40 MHz channel.<br><br>Source: IEEE Standard 802.11n-2009 at 2, 7. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ### 7.3.2.57 HT Operation element<br><br>The operation of HT STAs in the BSS is controlled by the HT Operation element. The structure of this element is defined in Figure 7-95o24.<br><br><br><br>**Figure 7-95o24—HT Operation element format**<br><br>Source: IEEE Standard 802.11n-2009 at 76. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | The fields of the HT Operation element are defined in Table 7-43p. The "Reserved in IBSS?" column indicates whether each field is reserved (Y) or not reserved (N) when this element is present in a frame transmitted within an IBSS.<br><br>**Table 7-43p—HT Operation element**<br><br>{TABLE}<br><br>Source: IEEE Standard 802.11n-2009 at 77. |

**Table 7-43p—HT Operation element**

| Field | Definition | Encoding | Reserved in IBSS ? |
|---|---|---|---|
| Primary Channel | Indicates the channel number of the primary channel. See 11.14.2. | Channel number of the primary channel | N |
| Secondary Channel Offset | Indicates the offset of the secondary channel relative to the primary channel. | Set to 1 (SCA) if the secondary channel is above the primary channel<br>Set to 3 (SCB) if the secondary channel is below the primary channel<br>Set to 0 (SCN) if no secondary channel is present<br><br>The value 2 is reserved | N |

Source: IEEE Standard 802.11n-2009 at 77.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 20-5—Timing-related constants**<br><br>| Parameter | TXVECTOR CH_BANDWIDTH | | | |<br>| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |<br>| | | | HT format | MCS 32 and non-HT duplicate |<br>| $N_{SD}$: Number of complex data numbers | 48 | 52 | 108 | 48 |<br>| $N_{SP}$: Number of pilot values | 4 | 4 | 6 | 4 |<br>| $N_{ST}$: Total number of subcarriers See NOTE 1 | 52 | 56 | 114 | 104 |<br><br>Source: IEEE Standard 802.11n-2009 at Table 20-5. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20.3.11.10.3 Transmission in 40 MHz HT format**<br><br>For 40 MHz HT transmissions, the signal from transmit chain $i_{TX}$ shall be as shown in Equation (20-59).<br><br>$$r_{HT-DATA}^{i_{TX}}(t) = \frac{1}{\sqrt{N_{STS} \cdot N_{HT-DATA}^{Tone}}} \sum_{n=0}^{N_{SYM}-1} w_{T_{SYM}}(t - nT_{SYM})$$<br><br>$$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{STS}=1}^{N_{STS}} ([Q_k]_{i_{TX}, i_{STS}} (\tilde{D}_{k, i_{STS}, n} + p_{n+z} P_{(i_{STS}, n)}^k) ) \Upsilon_k \qquad (20\text{-}59)$$<br><br>$$\cdot \exp(j2\pi k\Delta_F(t - nT_{SYM} - T_{GI} - T_{CS}^{i_{STS}})))$$<br><br>Copyright © 2009 IEEE. All rights reserved.　　　　　　　　　　　301 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | where |
| | $z$      is 3 in an HT-mixed format packet and 2 in an HT-greenfield format packet |
| | $P_n$      is defined in 17.3.5.9 |
| | $$\tilde{D}_{k,i_{STS},n} = \begin{cases} 0, k = 0, \pm 1, \pm 11, \pm 25, \pm 53 \\ \tilde{d}_{M'(k),i_{STS},n}, \text{otherwise} \end{cases}$$ |
| | $$M'(k) = \begin{cases} k + 58, -58 \le k \le -54 \\ k + 57, -52 \le k \le -26 \\ k + 56, -24 \le k \le -12 \\ k + 55, -10 \le k \le -2 \\ k + 52, 2 \le k \le 10 \\ k + 51, 12 \le k \le 24 \\ k + 50, 26 \le k \le 52 \\ k + 49, 54 \le k \le 58 \end{cases}$$ |
| | $P^k_{(i_{STS},n)}$      is defined in Equation (20-55) |
| | NOTE—The 90° rotation that is applied to the upper part of the 40 MHz channel is applied in the same way to the HT-STF, HT-LTF, and HT-SIG. The rotation applies to both pilots and the data in the upper part of the 40 MHz channel. |
| | Source: IEEE Standard 802.11n-2009 at 301-302. |
| | On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra*. *See also*: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |   Source: https://www.cablefree.net/wirelesstechnology/802-11ac/.  **3.2 Definitions specific to IEEE 802.11** |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **primary 20 MHz channel**: In a 40 MHz, 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 20 MHz channel that is used to transmit 20 MHz physical layer (PHY) protocol data units (PPDUs). In a VHT BSS, the primary 20 MHz channel is also the primary channel.<br><br>**primary 40 MHz channel**: In an 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 40 MHz channel that is used to transmit 40 MHz physical layer (PHY) protocol data units (PPDUs).<br><br>**primary 80 MHz channel**: In a 160 MHz or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 80 MHz channel that is used to transmit 80 MHz physical layer (PHY) protocol data units (PPDUs).<br><br>**primary access category (AC):** The access category (AC) associated with the enhanced distributed channel access function (EDCAF) that gains channel access.<br><br>**secondary 20 MHz channel**: In a 40 MHz very high throughput (VHT) basic service set (BSS), the 20 MHz channel adjacent to the primary 20 MHz channel that together form the 40 MHz channel of the 40 MHz VHT BSS. In an 80 MHz VHT BSS, the 20 MHz channel adjacent to the primary 20 MHz channel that together form the primary 40 MHz channel of the 80 MHz VHT BSS. In a 160 MHz or 80+80 MHz VHT BSS, the 20 MHz channel adjacent to the primary 20 MHz channel that together form the primary 40 MHz channel of the 160 MHz or 80+80 MHz VHT BSS. In a VHT BSS, the secondary 20 MHz channel is also the secondary channel.<br><br>**secondary channel**: A 20 MHz channel associated with a primary channel used by high-throughput (HT) stations (STAs) for the purpose of creating a 40 MHz channel or used by very high throughput (VHT) stations (STAs) for the purpose of creating the primary 40 MHz channel.<br><br>**non-primary channel**: In a 40 MHz, 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), any 20 MHz channel other than the primary 20 MHz channel.<br><br>Source: IEEE Standard 802.11ac-2013 at 2, 4, 7. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | <br>**<u>Figure 7-1—The channel-list parameter element for 40 MHz, 80 MHz, and 160 MHz channel width</u>**<br><br>Source: IEEE Standard 802.11ac-2013 at 31. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **4.3.10a Very high throughput (VHT) STA**<br><br>This subclause summarizes the normative requirements for an IEEE 802.11 VHT STA stated elsewhere in this standard.<br><br>The IEEE 802.11 VHT STA operates in frequency bands below 6 GHz excluding the 2.4 GHz band.<br><br>A VHT STA is an HT STA that, in addition to features supported as an HT STA, supports VHT features identified in Clause 8, Clause 9, Clause 10, Clause 13, Clause 18, and Clause 22.<br><br>The main PHY features in a VHT STA that are not present in an HT STA are the following:<br>— Mandatory support for 40 MHz and 80 MHz channel widths<br>— Mandatory support for VHT single-user (SU) PPDUs<br>— Optional support for 160 MHz and 80+80 MHz channel widths<br>— Optional support for VHT sounding protocol to support beamforming<br>— Optional support for VHT multi-user (MU) PPDUs<br>— Optional support for VHT-MCSs 8 and 9<br><br>Source: IEEE Standard 802.11ac-2013 at 10. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.5 Parameters for VHT-MCSs** <br><br> The rate-dependent parameters for 20 MHz, 40 MHz, 80 MHz, 160 MHz, and 80+80 MHz $N_{SS}$ = 1, …, 8 are given in Table 22-30 through Table 22-61. Support for 400 ns GI is optional in all cases. Support for VHT-MCS 8 and 9 (when valid) is optional in all cases. A VHT STA shall support single spatial stream VHT-MCSs within the range VHT-MCS 0 to VHT-MCS 7 for all channel widths for which it has indicated support regardless of the Tx or Rx Highest Supported Long GI Data Rate subfield values in the Supported VHT-MCS and NSS Set field. When more than one spatial stream is supported, the Tx or Rx Highest Supported Long GI Data Rate subfield values in the Supported VHT-MCS and NSS Set field may result in a reduced VHT-MCS range (cut-off) for $N_{SS}$ = 2, …, 8 . Support for 20 MHz, 40 MHz, and 80 MHz with $N_{SS}$ = 1 is mandatory. Support for 20 MHz, 40 MHz, and 80 MHz with $N_{SS}$ = 2, …, 8 is optional. Support for 160 MHz and 80+80 MHz with $N_{SS}$ = 1, …, 8 is optional. $N_{ES}$ values were chosen to yield an integer number of punctured blocks for each BCC encoder per OFDM symbol. <br><br> Table 22-30 to Table 22-33, Table 22-38 to Table 22-41, Table 22-46 to Table 22-49, and Table 22-54 to Table 22-57 define VHT-MCSs not only for SU transmission but also for user $u$ of MU transmission. In the case of VHT-MCSs for MU transmission, the parameters, $N_{SS}$, $R$, $N_{BPSCS}$, $N_{CBPS}$, $N_{DBPS}$, and $N_{ES}$ are replaced with $N_{SS,u}$, $R_u$, $N_{BPSCS,u}$, $N_{CBPS,u}$, $N_{DBPS,u}$, and $N_{ES,u}$, respectively. <br><br> Source: IEEE Standard 802.11ac-2013 at 323. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |

<table>
<tr><td colspan="11" align="center"><b>Table 22-38—VHT-MCSs for <mark>mandatory</mark> 40 MHz, $N_{SS}$ = 1</b></td></tr>
<tr>
<td rowspan="2">VHT-MCS Index</td>
<td rowspan="2">Modulation</td>
<td rowspan="2">$R$</td>
<td rowspan="2">$N_{BPSCS}$</td>
<td rowspan="2">$N_{SD}$</td>
<td rowspan="2">$N_{SP}$</td>
<td rowspan="2">$N_{CBPS}$</td>
<td rowspan="2">$N_{DBPS}$</td>
<td rowspan="2">$N_{ES}$</td>
<td colspan="2">Data rate (Mb/s)</td>
</tr>
<tr>
<td>800 ns GI</td>
<td>400 ns GI</td>
</tr>
<tr><td>0</td><td>BPSK</td><td>1/2</td><td>1</td><td>108</td><td>6</td><td>108</td><td>54</td><td>1</td><td>13.5</td><td>15.0</td></tr>
<tr><td>1</td><td>QPSK</td><td>1/2</td><td>2</td><td>108</td><td>6</td><td>216</td><td>108</td><td>1</td><td>27.0</td><td>30.0</td></tr>
<tr><td>2</td><td>QPSK</td><td>3/4</td><td>2</td><td>108</td><td>6</td><td>216</td><td>162</td><td>1</td><td>40.5</td><td>45.0</td></tr>
<tr><td>3</td><td>16-QAM</td><td>1/2</td><td>4</td><td>108</td><td>6</td><td>432</td><td>216</td><td>1</td><td>54.0</td><td>60.0</td></tr>
<tr><td>4</td><td>16-QAM</td><td>3/4</td><td>4</td><td>108</td><td>6</td><td>432</td><td>324</td><td>1</td><td>81.0</td><td>90.0</td></tr>
<tr><td>5</td><td>64-QAM</td><td>2/3</td><td>6</td><td>108</td><td>6</td><td>648</td><td>432</td><td>1</td><td>108.0</td><td>120.0</td></tr>
<tr><td>6</td><td>64-QAM</td><td>3/4</td><td>6</td><td>108</td><td>6</td><td>648</td><td>486</td><td>1</td><td>121.5</td><td>135.0</td></tr>
<tr><td>7</td><td>64-QAM</td><td>5/6</td><td>6</td><td>108</td><td>6</td><td>648</td><td>540</td><td>1</td><td>135.0</td><td>150.0</td></tr>
<tr><td>8</td><td>256-QAM</td><td>3/4</td><td>8</td><td>108</td><td>6</td><td>864</td><td>648</td><td>1</td><td>162.0</td><td>180.0</td></tr>
<tr><td>9</td><td>256-QAM</td><td>5/6</td><td>8</td><td>108</td><td>6</td><td>864</td><td>720</td><td>1</td><td>180.0</td><td>200.0</td></tr>
</table>

Source: IEEE Standard 802.11ac-2013 at 328.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 22-5—Timing-related constants** |

| Parameter | CBW20 | CBW40 | CBW80 | CBW80+80 | CBW160 | Description |
|---|---|---|---|---|---|---|
| $N_{SD}$ | 52 | 108 | 234 | 234 | 468 | Number of complex data numbers per frequency segment |
| $N_{SP}$ | 4 | 6 | 8 | 8 | 16 | Number of pilot values per frequency segment |
| $N_{ST}$ | 56 | 114 | 242 | 242 | 484 | Total number of subcarriers per frequency segment. See NOTE. |
| $N_{SR}$ | 28 | 58 | 122 | 122 | 250 | Highest data subcarrier index per frequency segment |
| $N_{Seg}$ | 1 | 1 | 1 | 2 | 1 | Number of frequency segments |
| $\Delta_F$ | 312.5 kHz | | | | | Subcarrier frequency spacing |
| $T_{DFT}$ | 3.2 μs | | | | | IDFT/DFT period |

Source: IEEE Standard 802.11ac-2013 at Table 20-5.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.3 Channel frequencies**<br><br>Let<br><br>$f_{c,\,\text{idx0}}$ = dot11CurrentChannelCenterFrequencyIndex0    (22-1)<br><br>$f_{c,\,\text{idx1}}$ = dot11CurrentChannelCenterFrequencyIndex1    (22-2)<br><br>$f_{\text{P20, idx}}$ = dot11CurrentPrimaryChannel    (22-3)<br><br>$f_{\text{CH, start}}$ = dot11ChannelStartingFactor × 500 kHz    (22-4)<br><br>where<br><br>    dot11CurrentChannelCenterFrequencyIndex0, dot11CurrentChannelCenterFrequencyIndex1, and dot11CurrentPrimaryChannel are defined in Table 22-22.<br><br>When dot11CurrentChannelWidth (see Table 22-22) is 20 MHz, $f_{\text{P20, idx}} = f_{c,\,\text{idx0}}$. For dot11CurrentChannelWidth greater than 20 MHz, $f_{\text{P20, idx}}$ and $f_{c,\,\text{idx0}}$ shall have the relationship specified in Equation (22-5).<br><br>$$f_{\text{P20, idx}} = f_{c,\,\text{idx0}} - 4 \cdot \left(\frac{N_{\text{20MHz}}}{2} - n_{\text{P20}}\right) + 2 \qquad (22\text{-}5)$$<br><br>where<br><br>$$N_{\text{20MHz}} = \begin{cases} \text{2, if dot11CurrentChannelWidth indicates 40 MHz} \\ \text{4, if dot11CurrentChannelWidth indicates 80 MHz and 80+80 MHz} \\ \text{8, if dot11CurrentChannelWidth indicates 160 MHz} \end{cases}$$<br><br>Source: IEEE Standard 802.11ac-2013 at 248. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.4 Transmitted signal**<br><br>The transmitted signal is described in complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the relation shown in Equation (22-11).<br><br>$$r_{RF}^{(i_{Seg}, i_{TX})}(t) = \mathrm{Re}\left\{ \frac{1}{\sqrt{N_{Seg}}} r_{PPDU}^{(i_{Seg}, i_{TX})}(t) \exp(j 2\pi f_c^{(i_{Seg})} t) \right\}, \qquad (22\text{-}11)$$<br><br>$$i_{Seg} = 0, \dots, N_{Seg} - 1; \quad i_{TX} = 1, \dots, N_{TX}$$<br><br>where<br><br>$\mathrm{Re}\{.\}$    represents the real part of a complex variable;<br><br>$N_{Seg}$    represents the number of frequency segments in the transmit signal, as defined in Table 22-5;<br><br>$r_{PPDU}^{(i_{Seg}, i_{TX})}(t)$ represents the complex baseband signal of frequency segment $i_{Seg}$ in transmit chain $i_{TX}$;<br><br>$f_c^{(i_{Seg})}$    represents the center frequency of the portion of the PPDU transmitted in frequency segment $i_{Seg}$. Table 22-7 shows $f_c^{(i_{Seg})}$ as a function of the channel starting frequency and dot11CurrentChannelWidth (see Table 22-22) where $f_{P20, \mathrm{idx}}$, $f_{P40, \mathrm{idx}}$, and $f_{P80, \mathrm{idx}}$ are given in Equation (22-4), Equation (22-5), Equation (22-7), and Equation (22-9), respectively.<br><br>NOTE—Transmitted signals may have different impairments such as phase offset or phase noise between the two frequency segments, which is not shown in Equation (22-11) for simplicity. See 22.3.18.3.<br><br>Source: IEEE Standard 802.11ac-2013 at 249. |

| U.S. Patent No. 8,027,326 (Claim 1) | | | | |
|---|---|---|---|---|
| **Claim 1** | **Example Viasat Systems and Services** | | | |
| | **Table 8-53g—Subcarriers for which a Compressed Beamforming Feedback Matrix subfield is sent back** | | | |

(Within the Example Viasat Systems and Services cell:)

| Channel Width | Ng | Ns | Subcarriers for which Compressed Feedback Beamforming Matrix subfield is sent: $scidx(0)$, $scidx(1)$, ..., $scidx(Ns-1)$ |
|---|---|---|---|
| 20 MHz | 1 | 52 | −28, −27, −26, −25, −24, −23, −22, −20, −19, −18, −17, −16, −15, −14, −13, −12, −11, −10, −9, −8, −6, −5, −4, −3, −2, −1, 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 22, 23, 24, 25, 26, 27, 28 <br><br> NOTE—Pilot subcarriers (±21, ±7) and DC subcarrier (0) are skipped |
| | 2 | 30 | −28, −26, −24, −22, −20, −18, −16, −14, −12, −10, −8, −6, −4, −2, −1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28 |
| | 4 | 16 | −28, −24, −20, −16, −12, −8, −4, −1, 1, 4, 8, 12, 16, 20, 24, 28 |
| 40 MHz | 1 | 108 | −58, −57, −56, −55, −54, −52, −51, −50, −49, −48, −47, −46, −45, −44, −43, −42, −41, −40, −39, −38, −37, −36, −35, −34, −33, −32, −31, −30, −29, −28, −27, −26, −24, −23, −22, −21, −20, −19, −18, −17, −16, −15, −14, −13, −12, −10, −9, −8, −7, −6, −5, −4, −3, −2, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 54, 55, 56, 57, 58 <br><br> NOTE—Pilot subcarriers (±53, ±25, ±11) and DC subcarriers (0, ±1) are skipped. |
| | 2 | 58 | −58, −56, −54, −52, −50, −48, −46, −44, −42, −40, −38, −36, −34, −32, −30, −28, −26, −24, -22, −20, −18, −16, −14, −12, −10, −8, −6, −4,−2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58 |
| | 4 | 30 | −58, −54, −50, −46, −42, −38, −34, −30, −26, −22, −18, −14, −10, −6,−2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58 |

Source: IEEE Standard 802.11ac-2013 at 59.

63

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |

**Table 8-53j—Number of subcarriers and subcarrier mapping**

| Channel Width | Ng | Ns′ | Subcarriers for which the Delta SNR subfield is sent: $sscidx(0)$, $sscidx(1)$, … $sscidx(Ns′–1)$ |
|---|---|---|---|
| 20 MHz | 1 | 30 | –28, –26, –24, –22, –20, –18, –16, –14, –12, –10, –8, –6, –4, –2, –1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28 |
| | 2 | 16 | –28, –24, –20, –16, –12, –8, –4, –1, 1, 4, 8, 12, 16, 20, 24, 28 |
| | 4 | 10 | –28, –20, –12, –4, –1, 1, 4, 12, 20, 28 |
| 40 MHz | 1 | 58 | –58, –56, –54, –52, –50, –48, –46, –44, –42, –40, –38, –36, –34, –32, –30, –28, –26, –24, –22, –20, –18, –16, –14, –12, –10, –8, –6, –4,–2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58 |
| | 2 | 30 | –58, –54, –50, –46, –42, –38, –34, –30, –26, –22, –18, –14, –10, –6,–2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58 |
| | 4 | 16 | –58, –50, –42, –34, –26, –18, –10, –2, 2, 10, 18, 26, 34, 42, 50, 58 |

Source: IEEE Standard 802.11ac-2013 at 66.

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 10-19—VHT BSS operating channel width**<br><br>See table below |

**Table 10-19—VHT BSS operating channel width**

| HT Operation element STA Channel Width field | VHT Operation element Channel Width field | BSS operating channel width |
| --- | --- | --- |
| 0 | 0 | 20 MHz |
| 1 | 0 | 40 MHz |
| 1 | 1 | 80 MHz |
| 1 | 2 | 160 MHz |
| 1 | 3 | 80+80 MHz |

Source: IEEE Standard 802.11ac-2013 at 186.

65

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **21.3.10.10 Pilot subcarriers**<br><br>In a 20 MHz transmission, four pilot tones shall be inserted in subcarriers $k \in \{-21, -7, 7, 21\}$. The pilot mapping $P_n^k$ for subcarrier $k$ for symbol $n$ shall be as specified in Equation (21-91).<br><br>$$P_n^{\{-21, -7, 7, 21\}} = \{\Psi_{1, n \bmod 4}^{\{1\}}, \Psi_{1, (n+1) \bmod 4}^{\{1\}}, \Psi_{1, (n+2) \bmod 4}^{\{1\}}, \Psi_{1, (n+3) \bmod 4}^{\{1\}}\}$$<br>$$P_n^{k \neq \{-21, -7, 7, 21\}} = 0 \qquad\qquad (21\text{-}91)$$<br><br>where<br><br>$\Psi_{1, m}^{\{1\}}$ is given by the $N_{STS} = 1$ row of Table 19-19<br><br>==In a 40 MHz transmission, six pilot tones shall be inserted in subcarriers –53, –25, –11, 11, 25, and 53.== The pilot mapping $P_n^k$ for subcarrier $k$ for symbol $n$ shall be as specified in Equation (21-92).<br><br>Source: IEEE Standard 802.11-2016 at 2574. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 9-70—Subcarriers for which a Compressed Beamforming Feedback Matrix subfield is sent back** |

| Channel Width | Ng | Ns | Subcarriers for which Compressed Feedback Beamforming Matrix subfield is sent: scidx(0), scidx(1), …, scidx(Ns-1) |
| --- | --- | --- | --- |
| 20 MHz | 1 | 52 | –28, –27, –26, –25, –24, –23, –22, –20, –19, –18, –17, –16, –15, –14, –13, –12, –11, –10, –9, –8, –6, –5, –4, –3, –2, –1, 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 22, 23, 24, 25, 26, 27, 28<br><br>NOTE—Pilot subcarriers (±21, ±7) and DC subcarrier (0) are skipped |
| | 2 | 30 | –28, –26, –24, –22, –20, –18, –16, –14, –12, –10, –8, –6, –4, –2, –1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28 |
| | 4 | 16 | –28, –24, –20, –16, –12, –8, –4, –1, 1, 4, 8, 12, 16, 20, 24, 28 |
| 40 MHz | 1 | 108 | –58, –57, –56, –55, –54, –52, –51, –50, –49, –48, –47, –46, –45, –44, –43, –42, –41, –40, –39, –38, –37, –36, –35, –34, –33, –32, –31, –30, –29, –28, –27, –26, –24, –23, –22, –21, –20, –19, –18, –17, –16, –15, –14, –13, –12, –10, –9, –8, –7, –6, –5, –4, –3, –2, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 54, 55, 56, 57, 58<br><br>NOTE—Pilot subcarriers (±53, ±25, ±11) and DC subcarriers (0, ±1) are skipped. |
| | 2 | 58 | –58, –56, –54, –52, –50, –48, –46, –44, –42, –40, –38, –36, –34, –32, –30, –28, –26, –24, –22, –20, –18, –16, –14, –12, –10, –8, –6, –4, –2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58 |
| | 4 | 30 | –58, –54, –50, –46, –42, –38, –34, –30, –26, –22, –18, –14, –10, –6, –2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58 |
| 80 MHz | 1 | 234 | –122, –121, –120, –119, –118, –117, –116, –115, –114, –113, –112, –111, –110, –109, –108, –107, –106, –105, –104, –102, –101, –100, –99, –98, –97, –96, –95, –94, –93, –92, –91, –90, –89, –88, –87, –86, –85, –84, –83, –82, –81, –80, –79, –78, –77, –76, –74, –73, –72, –71, –70, –69, –68, –67, –66, –65, –64, –63, –62, –61, –60, –59, –58, –57, –56, –55, –54, –53, –52, –51, –50, –49, –48, –47, –46, –45, –44, –43, –42, –41, –40, –38, –37, –36, –35, –34, –33, –32, –31, –30, –29, –28, –27, –26, –25, –24, –23, –22, –21, –20, –19, –18, –17, –16, –15, –14, –13, –12, –10, –9, –8, –7, –6, –5, –4, –3, –2, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 56, 57, 58, 59, 60, 61, 62, 63, 64, 65, 66, 67, 68, 69, 70, 71, 72, 73, 74, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 104, 105, 106, 107, 108, 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122<br><br>NOTE—Pilot subcarriers (±103, ±75, ±39, ±11) and DC subcarriers (0, ±1) are skipped. |

| U.S. Patent No. 8,027,326 (Claim 1) | | | | | |
|---|---|---|---|---|---|
| **Claim 1** | **Example Viasat Systems and Services** | | | | |
| | Source: IEEE Standard 802.11-2016 at 768. | | | | |
| | EXPANSION_MAT_TYPE | FORMAT is VHT and EXPANSION_MAT is present. | Set to COMPRESSED_SV | Y | N |
| | | Otherwise | See corresponding entry in Table 19-1 | | |
| | EXPANSION_MAT | FORMAT is VHT | Contains a vector in the number of selected subcarriers containing feedback matrices as defined in 21.3.11.2 based on the channel measured during the training symbols of a previous VHT NDP PPDU. | M U | N |
| | | Otherwise | See corresponding entry in Table 19-1 | | |
| | Source: IEEE Standard 802.11-2016 at 2501. | | | | |
| | On information and belief, digital signal processing is needed for a digital system to process that waveform. *See*, *e.g.*, R. Heath, "Introduction to Wireless Digital Communication" (2017), Figure 2.1. | | | | |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| Claim 1 | Example Viasat Systems and Services |
| | <br><br>On information and belief, a digital system samples the continuous time waveform at discrete points in time, forming a discrete-time version of a waveform. IEEE 802.11n-2009 standard describes that FFT and IFFT structures scale by the number of transmit chains, as seen in the two transmitter block diagrams 1 and 2 in Figures 20-2 and 20-3.<br><br>**4. Abbreviations and acronyms**<br><br>IDFT          inverse discrete Fourier transform<br><br>Source: IEEE Standard 802.11n-2009 at 9. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ### 20.3.3 Transmitter block diagram<br><br>Figure 20-2 and Figure 20-3 show example transmitter block diagrams. In particular, Figure 20-2 shows the transmitter blocks used to generate the HT-SIG of the HT-mixed format PPDU. These transmitter blocks are also used to generate the non-HT portion of the HT-mixed format PPDU, except that the BCC encoder and interleaver are not used when generating the L-STF and L-LTFs. Figure 20-3 shows the transmitter blocks used to generate the Data field of the HT-mixed format and HT-greenfield format PPDUs. A subset of these transmitter blocks consisting of the constellation mapper and CSD blocks, as well as the blocks to the right of, and including, the spatial mapping block, are also used to generate the HT-STF, HT-GF-STF, and HT-LTFs. The HT-greenfield format SIGNAL field is generated using the transmitter blocks shown in Figure 20-2, augmented by additional CSD and spatial mapping blocks. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | <br>**Figure 20-2—Transmitter block diagram 1**<br>Source: IEEE Standard 802.11n-2009 at 261. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |  |

**Figure 20-3—Transmitter block diagram 2**

Source: IEEE Standard 802.11n-2009 at 262.

On information and belief, the HT PHY uses a 128-point IDFT, usually implemented as an IFFT, to create the transmitted signal across the full 40 MHz signal spectrum. This process involves a fast fourier

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| Claim 1 | Example Viasat Systems and Services |
| | transform (FFT). For transmitters and receivers to operate on that signal, there is digital signal processing or DSP. *See supra*. Section 20.3.7 of IEEE 802.11n-2009 has a section that includes a description of the convention on mathematical description of signals and refers to Section 17.3.2.4, which refers back to a prior version of 802.11. **20.3.7 Mathematical description of signals** For the description of the convention on mathematical description of signals, see 17.3.2.4. In the case of either a 20 MHz non-HT format (TXVECTOR parameter FORMAT set to NON_HT, MODULATION parameter set to one of {DSSS-OFDM, ERP-OFDM, OFDM}) transmission or a 20 MHz HT format (TXVECTOR parameter FORMAT set to HT_MF or HT_GF, CH_BANDWIDTH set to HT_CBW_20) transmission, the channel is divided into 64 subcarriers. In the 20 MHz non-HT format, the signal is transmitted on subcarriers –26 to –1 and 1 to 26, with 0 being the center (dc) carrier. In the 20 MHz HT format, the signal is transmitted on subcarriers –28 to –1 and 1 to 28. In the case of the 40 MHz HT format, a 40 MHz channel is used. The channel is divided into 128 subcarriers. The signal is transmitted on subcarriers –58 to –2 and 2 to 58. Source: IEEE Standard 802.11n-2009 at 267. Section 17.3.2.4 is not included in IEEE 802.11n-2009 but is included in the previous iteration of IEEE 802.11, IEEE 802.11-2007. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **IEEE**<br><br>**IEEE Standard for**<br>    **Information technology—**<br>**Telecommunications and information**<br>    **exchange between systems—**<br>**Local and metropolitan area networks—**<br>**Specific requirements**<br><br>**Part 11: Wireless LAN Medium Access Control (MAC)**<br>    **and Physical Layer (PHY) Specifications**<br><br>**Amendment 5: Enhancements for Higher**<br>**Throughput**<br><br>**802.11n** TM<br><br>**IEEE Computer Society**<br><br>Sponsored by the<br>LAN/MAN Standards Committee<br><br>IEEE<br>3 Park Avenue<br>New York, NY 10016-5997, USA<br>29 October 2009<br><br>**IEEE Std 802.11n™-2009**<br>(Amendment to IEEE Std 802.11™-2007<br>as amended by IEEE Std 802.11k™-2008,<br>IEEE Std 802.11r™-2008, IEEE Std 802.11y™-2008,<br>and IEEE Std 802.11w™-2009)<br><br>Source: IEEE Standard 802.11n-2009 at 1.<br><br>In Section 17.3.2.4, the discussion assumes the use of OFDM, FFTs, and IFFTs. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **17.3.2.4 Mathematical conventions in the signal descriptions**<br><br>The transmitted signals will be described in a complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the following relation:<br><br>$$r_{(RF)^{(t)}} = Re\{r(t)\exp(j2\pi f_c t)\} \qquad (17\text{-}1)$$<br><br>where<br>   $Re(.)$      represents the real part of a complex variable<br>   $f_c$       denotes the carrier center frequency<br><br>The transmitted baseband signal is composed of contributions from several ==OFDM== symbols.<br><br>$$r_{PACKET}(t) = r_{PREAMBLE}(t) + r_{SIGNAL}(t - t_{SIGNAL}) + r_{DATA}(t - t_{DATA}) \qquad (17\text{-}2)$$<br><br>The subframes of which Equation (17-2) are composed are described in 17.3.3, 17.3.4, and 17.3.5.9. The time offsets $t_{SUBFRAME}$ determine the starting time of the corresponding subframe; $t_{SIGNAL}$ is equal to 16 µs for 20 MHz channel spacing, 32 µs for 10 MHz channel spacing, and 64 µs for 5 MHz channel spacing, and $t_{DATA}$ is equal to 20 µs for 20 MHz channel spacing, 40 µs for 10 MHz channel spacing, and 80 µs for 5 MHz channel spacing.<br><br>All the subframes of the signal are constructed as an inverse Fourier transform of a set of coefficients, $C_k$, with $C_k$ defined later as data, pilots, or training symbols in 17.3.3 through 17.3.5.<br><br>$$r_{SUBFRAME}(t) = w_{TSUBFRAME}(t) \sum_{k=-N_{ST}/2}^{N_{ST}/2} C_k \exp(j2\pi k\Delta_f)(t - T_{GUARD}) \qquad (17\text{-}3)$$<br><br>The parameters $\Delta_F$ and $N_{ST}$ are described in Table 17-4. The resulting waveform is periodic with a period of $T_{FFT} = 1/\Delta_F$. Shifting the time by $T_{GUARD}$ creates the "circular prefix" used in ==OFDM== to avoid ISI from the previous frame. Three kinds of $T_{GUARD}$ are defined: for the short training sequence (= 0 µs), for the long training sequence (= $T_{GI2}$), and for data OFDM symbols (= $T_{GI}$). (Refer to Table 17-4.) The boundaries of the subframe are set by a multiplication by a time-windowing function, $w_{TSUBFRAME}(t)$, which is defined as a rectangular pulse, $w_T(t)$, of duration $T$, accepting the value $T_{SUBFRAME}$. ==The time-windowing function, $w_T(t)$, depending on the value of the duration parameter, $T$, may extend over more than one period, $T_{FFT}$. In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble. Figure 17-2 illustrates the possibility of extending the windowing function over more than one period, $T_{FFT}$, and additionally shows smoothed transitions by application of a windowing function, as exemplified in Equation (17-4). In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble.==<br><br>Source: IEEE Standard 802.11-2007 at 598.<br><br>Section 17.3.2.5 describes discrete time implementation considerations and how these continuous-time equations are related to discrete time systems that run the 802.11 protocol: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **17.3.2.5 Discrete time implementation considerations**<br><br>The following descriptions of the discrete time implementation are informational.<br><br>In a typical implementation, the windowing function will be represented in discrete time. As an example, when a windowing function with parameters T = 4.0 μs and a $T_{TR}$ = 100 ns is applied, and the signal is sampled at 20 Msample/s, it becomes |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | $$w_T[n] = w_T(nT_S) = \begin{cases} 1 & 1 \le n \le 79 \\ 0.5 & 0, 80 \\ 0 & otherwise \end{cases} \qquad (17\text{-}5)$$ |
| | The common way to implement the inverse Fourier transform, as shown in Equation (17-3), is by an IFFT algorithm. If, for example, a 64-point IFFT is used, the coefficients 1 to 26 are mapped to the same numbered IFFT inputs, while the coefficients –26 to –1 are copied into IFFT inputs 38 to 63. The rest of the inputs, 27 to 37 and the 0 (dc) input, are set to 0. This mapping is illustrated in Figure 17-3. After performing an IFFT, the output is cyclically extended to the desired length. |



**Figure 17-3—Inputs and outputs of inverse Fourier transform**

See IEEE 802.11-2007, pages 599-600.

Section 17.3.8 describes a transmitter and receiver for the OFDM PHY, which includes IFFTs and FFTs.

77

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **17.3.8 PMD operating specifications (general)**<br><br>General specifications for the BPSK OFDM, QPSK OFDM, 16-QAM OFDM, and 64-QAM OFDM PMD sublayers are provided in 17.3.8.1 through 17.3.8.8. These specifications apply to both the receive and transmit functions and general operation of the OFDM PHY.<br><br>**17.3.8.1 Outline description**<br><br>The general block diagram of the transmitter and receiver for the OFDM PHY is shown in Figure 17-12. Major specifications for the OFDM PHY are listed in Table 17-11.<br><br><br><br>**Figure 17-12—Transmitter and receiver block diagram for the OFDM PHY**<br><br>See IEEE 802.11-2007 at 612.<br><br>On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra*. *See also*: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.3 Transmitter block diagram**<br><br>The generation of each field in a VHT PPDU uses many of the following blocks:<br>a)  PHY padding<br>b)  Scrambler<br>c)  BCC encoder parser<br>d)  FEC (BCC or LDPC) encoders<br>e)  Stream parser<br>f)  Segment parser (for contiguous 160 MHz and noncontiguous 80+80 MHz transmissions)<br>g)  BCC interleaver<br>h)  Constellation mapper<br>i)  Pilot insertion<br>j)  Replicate over multiple 20 MHz (if BW > 20 MHz)<br>k)  Multiply by 1st column of $P_{VHTLTF}$<br>l)  LDPC tone mapper<br>m)  Segment deparser<br>n)  Space time block code (STBC) encoder<br>o)  Cyclic shift diversity (CSD) per STS insertion<br>p)  Spatial mapper<br>q)  Inverse discrete Fourier transform (IDFT)<br>r)  Cyclic shift diversity (CSD) per chain insertion<br>s)  Guard interval (GI) insertion<br>t)  Windowing<br><br>Source: IEEE Standard 802.11ac-2013 at 230. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Figure 22-5 to Figure 22-16 show example transmitter block diagrams. The actual structure of the transmitter is implementation dependent. In particular, Figure 22-5 shows the transmit process for the L-SIG and VHT-SIG-A fields of a VHT PPDU using one frequency segment. These transmit blocks are also used to generate the non-VHT modulated fields of the VHT PPDU, except that the BCC encoder and interleaver are not used when generating the L-STF and L-LTF fields.<br><br><br><br>**Figure 22-5—Transmitter block diagram for the L-SIG and VHT-SIG-A fields**<br><br>Source: IEEE Standard 802.11ac-2013 at 231. |



**Figure 22-6—Transmitter block diagram for the VHT-SIG-B field of a 20 MHz, 40 MHz, and 80 MHz VHT SU PPDU**

**Figure 22-7—Transmitter block diagram for the VHT-SIG-B field of a 20 MHz, 40 MHz, and 80 MHz VHT MU PPDU**

Source: IEEE Standard 802.11ac-2013 at 232.

81

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |  **Figure 22-11—Transmitter block diagram for the Data field of a 20 MH, 40 MHz, or 80 MHz VHT SU PPDU with LDPC encoding**<br><br>**22.3.4.3 Construction of the L-LTF**<br><br>Construct the L-LTF field as defined in 22.3.8.2.3 with the following highlights:<br>a) Determine the CH_BANDWIDTH from the TXVECTOR.<br>b) Sequence generation: Generate the L-LTF sequence over the CH_BANDWIDTH as described in 22.3.8.2.3.<br>c) Phase rotation: Apply appropriate phase rotation for each 20 MHz subchannel as described in 22.3.7.4 and 22.3.7.5.<br>d) IDFT: Compute the inverse discrete Fourier transform. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
|  | Source: IEEE Standard 802.11ac-2013 at 235.  **Figure 22-12—Transmitter block diagram for the Data field of a 20 MHz, 40 MHz, or 80 MHz VHT MU PPDU** Source: IEEE Standard 802.11ac-2013 at 236. On information and belief, the HT PHY uses a 128-point IDFT, usually implemented as an IFFT, to create the transmitted signal across the full 40 MHz signal spectrum and involves a fast fourier |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | transform (FFT). For transmitters and receivers to operate on that signal, there is digital signal processing or DSP. |
| | Section 22.3.7 includes a description of conventions used for the mathematical description of signals, referring to Section 18.3.2.5. That section refers back to a prior version of 802.11. |
| | **22.3.7 Mathematical description of signals** |
| | **22.3.7.1 Notation** |
| | For a description of the conventions used for the mathematical description of the signals, see 18.3.2.5. In addition, the following notational conventions are used in Clause 22: |
| | $[Q]_{m,n}$ indicates the element in row $m$ and column $n$ of matrix $Q$, where $1 \leq m \leq N_{row}$ and $1 \leq n \leq N_{col}$ |
| | $N_{row}$ and $N_{col}$ are the number of rows and columns, respectively, of the matrix $Q$ |
| | $[Q]_{M:N}$ indicates a matrix consisting of columns $M$ to $N$ of matrix $Q$ |
| | Source: IEEE Standard 802.11ac-2013 at 247. |
| | Section 18.3.2.5 is not included in IEEE 802.11ac-2013, but the previous iteration of IEEE 802.11, IEEE 802.11-2012, includes Section 18.3.2.5. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | IEEE Standard for Information technology— |
| | Telecommunications and information exchange between systems |
| | Local and metropolitan area networks— |
| | Specific requirements |
| | **Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications** |
| | **Amendment 4: Enhancements for Very High Throughput for Operation in Bands below 6 GHz** |
| | IEEE Computer Society |
| | Sponsored by the LAN/MAN Standards Committee |
| | IEEE<br>3 Park Avenue<br>New York, NY 10016-5997<br>USA |
| | **IEEE Std 802.11ac™-2013**<br>(Amendment to<br>IEEE Std 802.11™-2012,<br>as amended by IEEE Std 802.11ae™-2012,<br>IEEE Std 802.11aa™-2012,<br>and IEEE Std 802.11ad™-2012) |
| | Source: IEEE Standard 802.11-2012 at 1. |
| | Section 18.3.2.5 includes a discussion of the use of OFDM, FFTs, and IFFTs. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **18.3.2.5 Mathematical conventions in the signal descriptions**<br><br>The transmitted signals are described in a complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the following relation:<br><br>$$r_{(RF)}(t) = Re\{r(t)\exp(j2\pi f_c t)\} \qquad (18\text{-}1)$$<br><br>where<br>  $Re(.)$    represents the real part of a complex variable<br>  $f_c$      denotes the carrier center frequency<br><br>The transmitted baseband signal is composed of contributions from several OFDM symbols.<br><br>$$r_{PACKET}(t) = r_{PREAMBLE}(t) + r_{SIGNAL}(t - t_{SIGNAL}) + r_{DATA}(t - t_{DATA}) \qquad (18\text{-}2)$$<br><br>The subframes of which Equation (18-2) are composed are described in 18.3.3, 18.3.4, and 18.3.5.10. The time offsets $t_{SUBFRAME}$ determine the starting time of the corresponding subframe; $t_{SIGNAL}$ is equal to 16 µs for 20 MHz channel spacing, 32 µs for 10 MHz channel spacing, and 64 µs for 5 MHz channel spacing, and $t_{DATA}$ is equal to 20 µs for 20 MHz channel spacing, 40 µs for 10 MHz channel spacing, and 80 µs for 5 MHz channel spacing.<br><br>All the subframes of the signal are constructed as an inverse Fourier transform of a set of coefficients, $C_k$, with $C_k$ defined later as data, pilots, or training symbols in 18.3.3 to 18.3.5.<br><br>$$r_{SUBFRAME}(t) = w_{TSUBFRAME}(t) \sum_{k=-N_{ST}/2}^{N_{ST}/2} C_k \exp(j2\pi k\Delta_f)(t - T_{GUARD}) \qquad (18\text{-}3)$$<br><br>The parameters $\Delta_F$ and $N_{ST}$ are described in Table 18-5. The resulting waveform is periodic with a period of $T_{FFT} = 1/\Delta_F$. Shifting the time by $T_{GUARD}$ creates the "circular prefix" used in OFDM to avoid ISI from the<br><br>previous frame. Three kinds of $T_{GUARD}$ are defined: for the short training sequence (= 0 µs), for the long training sequence (= $T_{GI2}$), and for data OFDM symbols (= $T_{GI}$). (Refer to Table 18-5.) The boundaries of the subframe are set by a multiplication by a time-windowing function, $w_{TSUBFRAME}(t)$, which is defined as a rectangular pulse, $w_T(t)$, of duration $T$, accepting the value $T_{SUBFRAME}$. The time-windowing function, $w_T(t)$, depending on the value of the duration parameter, $T$, may extend over more than one period, $T_{FFT}$. In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble. Figure 18-2 illustrates the possibility of extending the windowing function over more than one period, $T_{FFT}$, and additionally shows smoothed transitions by application of a windowing function, as exemplified in Equation (18-4). In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble.<br><br>Source: IEEE Standard 802.11-2012 at 1591-1592. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Section 18.3.2.6 describes discrete time implementation considerations including how these continuous-time equations are related to discrete time systems that run the 802.11 protocol. |

**18.3.2.6 Discrete time implementation considerations**

The following descriptions of the discrete time implementation are informational.

In a typical implementation, the windowing function is represented in discrete time. As an example, when a windowing function with parameters T = 4.0 μs and a $T_{TR}$ = 100 ns is applied, and the signal is sampled at 20 Msample/s, it becomes

$$w_T[n] = w_T(nT_S) = \begin{cases} 1 & 1 \le n \le 79 \\ 0.5 & 0, 80 \\ 0 & otherwise \end{cases} \qquad (18\text{-}5)$$

The common way to implement the inverse Fourier transform, as shown in Equation (18-3), is by an IFFT algorithm. If, for example, a 64-point IFFT is used, the coefficients 1 to 26 are mapped to the same numbered IFFT inputs, while the coefficients –26 to –1 are copied into IFFT inputs 38 to 63. The rest of the inputs, 27 to 37 and the 0 (dc) input, are set to 0. This mapping is illustrated in Figure 18-3. After performing an IFFT, the output is cyclically extended to the desired length.



**Figure 18-3—Inputs and outputs of inverse Fourier transform**

87

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | See IEEE 802.11-2012, pages 1593.<br><br>Section 18.3.8 describes the transmitter and receiver for the OFDM PHY, which includes IFFTs and FFTs.<br><br>**18.3.8 PMD operating specifications (general)**<br><br>**18.3.8.1 General**<br><br>General specifications for the BPSK OFDM, QPSK OFDM, 16-QAM OFDM, and 64-QAM OFDM PMD sublayers are provided in 18.3.8.2 to 18.3.8.8. These specifications apply to both the receive and transmit functions and general operation of the OFDM PHY.<br><br>**18.3.8.2 Outline description**<br><br>The general block diagram of the transmitter and receiver for the OFDM PHY is shown in Figure 18-12. Major specifications for the OFDM PHY are listed in Table 18-12.<br><br><br><br>**Figure 18-12—Transmitter and receiver block diagram for the OFDM PHY**<br><br>See IEEE 802.11-2012, pages 1605. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| [1.c] combining the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM); and | On information and belief, the Viasat Systems and Services practice combining the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM).<br><br>On information and belief, in 40 MHz capable HT STA, both primary ("first") and secondary ("second") 20 MHz channels are combined by using channel bonding to give a wideband channel.<br><br>**40MHZ OFDM 802.11N**<br><br>• 802.11n also introduced a 40 MHz channel, which combined two 20 MHz channels<br>• The 40 MHz channel consists of 128 subcarriers:<br>    • 128 subcarriers:<br>        • 108 transmit data subcarriers<br>        • 6 as pilot carriers<br>        • 14 unused |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | • When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel are able to be used to transmit data.<br>• That is why the number of subcarriers is slightly more than two times the 56 subcarriers in a 20 MHz channel.<br>• Each bonded channel consists of a primary and secondary 20 MHz channel.<br>• The channels must be adjacent. A positive or negative offset indicates whether the secondary channel is the channel above or the channel below the primary channel. This is pictured in Figure 19.4.<br><br>Source: https://dot11ap.wordpress.com/ht-channel-width-operation/.<br><br>Improved OFDM and Channel Bonding |

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | 802.11n uses a more efficient OFDM modulation and can use 40 MHz channels. This more than doubles the data rate for 802.11n when compared to 20 MHz channels. When operating within a traditional 20 MHz channel, OFDM further slices the channel into 52 subcarriers (48 of which are used for carrying data). However, when 802.11n applies OFDM on a 40 MHz channel, the number of data-carrying subcarriers do not simply double to 96 sub-carriers. Instead, they actually more than double to 114 subcarriers, including pilots (which do not carry data). This allows 802.11n to deliver a 65 Mbps data rate (instead of 54 Mbps) per 20 MHz channel for a total of 135 Mbps on a 40 MHz channel when transmitting a single spatial data stream. When transmitting using 2 spatial streams on a 40 MHz channel, this data rate again doubles to 135 Mbps x 2 — 270 Mbps. |

Source: https://www.winncom.com/images/stories/Motorola_802.11nDEM_WP_v4_0209.pdf.

**HT-OFDM**

802.11a and g used Orthogonal Frequency Division Multiplexing (OFDM) to transmit information. 802.11n continues to use OFDM but in a slightly different way. This new version is called HT-OFDM for High Throughput OFDM.

How does OFDM works? The OFDM divides a channel into several subcarriers to carry information. For example, 802.11a and g use an OFDM that divides the 20MHz channels into 52 subcarriers. 48 of those are used for data transmission and 4 others are used for forward error correction. This configuration offers a data rates of 54 Mbps at best.

When 802.11n uses 20MHz channels, HT-OFDM now offers 56 subcarriers. There are still 4 that are used for forward error correction and now 52 that are used for data transmission. This marginally increases the data rates to a maximum of 65 Mbps. This is when we use a single-transmitter radio. For two transmitters, the maximum data rates is 130 Mbps. Three transmitters provide a maximum data rates of 195 Mbps. The maximum four transmitters can deliver 260 Mbps.

When a 40MHz channel is used, we get 108 subcarriers to transmit data information and 6 subcarriers for forward error correction. This way the channel is divided into 114 subcarriers. This provides a maximum data rates of 135 Mbps, 270 Mbps, 405 Mbps, and 540 Mbps for one through four transmitters, respectively.

Source:
https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Figure 10: Number of subcarriers offered by OFDM<br><br>Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html.<br><br>This is also described in IEEE 802.11n-2009:<br><br>## 20. High Throughput (HT) PHY specification |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20.1 Introduction**<br><br>**20.1.1 Introduction to the HT PHY**<br><br>Clause 20 specifies the PHY entity for a high throughput (HT) orthogonal frequency division multiplexing (OFDM) system.<br><br>In addition to the requirements found in Clause 20, an HT STA shall be capable of transmitting and receiving frames that are compliant with the mandatory PHY specifications defined as follows:<br><br>— In Clause 17 when the HT STA is operating in a 20 MHz channel width in the 5 GHz band<br><br>— In Clause 18 and Clause 19 when the HT STA is operating in a 20 MHz channel width in the 2.4 GHz band<br><br>The HT PHY is based on the OFDM PHY defined in Clause 17, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE Standard 802.11n-2009 at 247.<br><br>IEEE Standard 802.11n-2009 includes references to clause 17, which is not included in the text of IEEE 802.11n-2009 and refers to the last draft of IEEE 802.11-2007. That version includes mathematical conventions in the signal descriptions and the discrete-time implementations. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 17. Orthogonal frequency division multiplexing (OFDM) PHY specification for the 5 GHz band<br><br>### 17.1 Introduction<br><br>This clause specifies the PHY entity for an orthogonal frequency division multiplexing (OFDM) system. The OFDM system provides a WLAN with data payload communication capabilities of 6, 9, 12, 18, 24, 36, 48, and 54 Mb/s. The support of transmitting and receiving at data rates of 6, 12, and 24 Mb/s is mandatory. The system uses 52 subcarriers that are modulated using binary or quadrature phase shift keying (BPSK or QPSK) or using 16- or 64-quadrature amplitude modulation (16-QAM or 64-QAM). Forward error correction coding (convolutional coding) is used with a coding rate of 1/2, 2/3, or 3/4.<br><br>The OFDM system also provides a "half-clocked" operation using 10 MHz channel spacings with data communications capabilities of 3, 4.5, 6, 9, 12, 18, 24, and 27 Mb/s. The support of transmitting and receiving at data rates of 3, 6, and 12 Mb/s is mandatory when using 10 MHz channel spacing. The half-clocked operation doubles symbol times and clear channel assessment (CCA) times when using 10 MHz channel spacing. The regulatory requirements and information regarding use of this OFDM system in 4.9 GHz and 5 GHz bands is in Annex I and Annex J.<br><br>The OFDM system also provides a "quarter-clocked" operation using 5 MHz channel spacing with data communication capabilities of 1.5, 2.25, 3, 4.5, 6, 9, 12, and 13.5 Mb/s. The support of transmitting and receiving at data rates of 1.5, 3, and 6 Mb/s is mandatory when using 5 MHz channel spacing. The quarter-clocked operation quadruples symbol times and CCA times when using 5 MHz channel spacing. The regulatory requirements and information regarding use of this OFDM system in the 4.9 GHz band is in Annex I and Annex J.<br><br>Source: IEEE Standard 802.11-2007 at 591.<br><br>## 20.3.11.10 OFDM modulation |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20.3.11.10.3 Transmission in 40 MHz HT format**<br><br>For 40 MHz HT transmissions, the signal from transmit chain $i_{TX}$ shall be as shown in Equation (20-59).<br><br>$$r_{HT-DATA}^{i_{TX}}(t) = \frac{1}{\sqrt{N_{STS} \cdot N_{HT-DATA}^{Tone}}} \sum_{n=0}^{N_{SYM}-1} w_{T_{SYM}}(t - nT_{SYM})$$<br><br>$$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{STS}=1}^{N_{STS}} ([Q_k]_{i_{TX}, i_{STS}} (\tilde{D}_{k, i_{STS}, n} + p_{n+z} P_{(i_{STS}, n)}^k)) \Upsilon_k \qquad (20\text{-}59)$$<br><br>$$\cdot \exp(j2\pi k \Delta_F (t - nT_{SYM} - T_{GI} - T_{CS}^{i_{STS}})))$$<br><br>Copyright © 2009 IEEE. All rights reserved.          301 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | where |

$z$      is 3 in an HT-mixed format packet and 2 in an HT-greenfield format packet

$P_n$      is defined in 17.3.5.9

$$\tilde{D}_{k,\,i_{STS},\,n} = \begin{cases} 0,\, k = 0, \pm 1, \pm 11, \pm 25, \pm 53 \\ \tilde{d}_{M'(k),\,i_{STS},\,n}, \text{ otherwise} \end{cases}$$

$$M'(k) = \begin{cases} k + 58, -58 \le k \le -54 \\ k + 57, -52 \le k \le -26 \\ k + 56, -24 \le k \le -12 \\ k + 55, -10 \le k \le -2 \\ k + 52, 2 \le k \le 10 \\ k + 51, 12 \le k \le 24 \\ k + 50, 26 \le k \le 52 \\ k + 49, 54 \le k \le 58 \end{cases}$$

$P^{k}_{(i_{STS},\,n)}$      is defined in Equation (20-55)

NOTE—The 90° rotation that is applied to the upper part of the 40 MHz channel is applied in the same way to the HT-STF, HT-LTF, and HT-SIG. The rotation applies to both pilots and the data in the upper part of the 40 MHz channel.

Source: IEEE Standard 802.11n-2009 at 247, 298, 301-302.

Section 20.3.7 describes that for the description of the convention on mathematical description of signals, see 17.3.2.4. That section refers back to a prior version of 802.11, which introduces 5 GHz OFDM PHY.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20.3.7 Mathematical description of signals**<br><br>For the description of the convention on mathematical description of signals, see 17.3.2.4.<br><br>In the case of either a 20 MHz non-HT format (TXVECTOR parameter FORMAT set to NON_HT, MODULATION parameter set to one of {DSSS-OFDM, ERP-OFDM, OFDM}) transmission or a 20 MHz HT format (TXVECTOR parameter FORMAT set to HT_MF or HT_GF, CH_BANDWIDTH set to HT_CBW_20) transmission, the channel is divided into 64 subcarriers. In the 20 MHz non-HT format, the signal is transmitted on subcarriers –26 to –1 and 1 to 26, with 0 being the center (dc) carrier. In the 20 MHz HT format, the signal is transmitted on subcarriers –28 to –1 and 1 to 28.<br><br>In the case of the 40 MHz HT format, a 40 MHz channel is used. The channel is divided into 128 subcarriers. The signal is transmitted on subcarriers –58 to –2 and 2 to 58.<br><br>Source: IEEE Standard 802.11n-2009 at 267.<br><br>The previous iteration of IEEE 802.11, IEEE 802.11-2007, includes Section 17.3.2.4. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ◆IEEE<br><br>**IEEE Standard for**<br>    **Information technology—**<br>**Telecommunications and information**<br>    **exchange between systems—**<br>**Local and metropolitan area networks—**<br>**Specific requirements**<br><br>**Part 11: Wireless LAN Medium Access Control (MAC)**<br>    **and Physical Layer (PHY) Specifications**<br><br>**Amendment 5: Enhancements for Higher Throughput**<br><br>802.11n ™<br><br>**IEEE Computer Society**<br><br>Sponsored by the<br>LAN/MAN Standards Committee<br><br>IEEE<br>3 Park Avenue<br>New York, NY 10016-5997, USA<br>29 October 2009<br><br>**IEEE Std 802.11n™-2009**<br>(Amendment to IEEE Std 802.11™-2007<br>as amended by IEEE Std 802.11k™-2008,<br>IEEE Std 802.11r™-2008, IEEE Std 802.11y™-2008,<br>and IEEE Std 802.11w™-2009)<br><br>Source: IEEE Standard 802.11n-2009 at 1.<br><br>Section 17.3.2.4 includes a description of the use of OFDM, FFTs, and IFFTs. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **17.3.2.4 Mathematical conventions in the signal descriptions**<br><br>The transmitted signals will be described in a complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the following relation:<br><br>$$r_{(RF)}(t) = Re\{r(t)\exp(j2\pi f_c t)\} \qquad (17\text{-}1)$$<br><br>where<br>    $Re(.)$    represents the real part of a complex variable<br>    $f_c$    denotes the carrier center frequency<br><br>The transmitted baseband signal is composed of contributions from several <mark>OFDM</mark> symbols.<br><br>$$r_{PACKET}(t) = r_{PREAMBLE}(t) + r_{SIGNAL}(t - t_{SIGNAL}) + r_{DATA}(t - t_{DATA}) \qquad (17\text{-}2)$$<br><br>The subframes of which Equation (17-2) are composed are described in 17.3.3, 17.3.4, and 17.3.5.9. The time offsets $t_{SUBFRAME}$ determine the starting time of the corresponding subframe; $t_{SIGNAL}$ is equal to 16 μs for 20 MHz channel spacing, 32 μs for 10 MHz channel spacing, and 64 μs for 5 MHz channel spacing, and $t_{DATA}$ is equal to 20 μs for 20 MHz channel spacing, 40 μs for 10 MHz channel spacing, and 80 μs for 5 MHz channel spacing.<br><br>All the subframes of the signal are constructed as an inverse Fourier transform of a set of coefficients, $C_k$, with $C_k$ defined later as data, pilots, or training symbols in 17.3.3 through 17.3.5.<br><br>$$r_{SUBFRAME}(t) = w_{TSUBFRAME}(t) \sum_{k=-N_{ST}/2}^{N_{ST}/2} C_k \exp(j2\pi k\Delta_f)(t - T_{GUARD}) \qquad (17\text{-}3)$$<br><br>The parameters $\Delta_F$ and $N_{ST}$ are described in Table 17-4. The resulting waveform is periodic with a period of $T_{FFT} = 1/\Delta_F$. Shifting the time by $T_{GUARD}$ creates the "circular prefix" used in <mark>OFDM</mark> to avoid ISI from the previous frame. Three kinds of $T_{GUARD}$ are defined: for the short training sequence (= 0 μs), for the long training sequence (= $T_{GI2}$), and for data OFDM symbols (= $T_{GI}$). (Refer to Table 17-4.) The boundaries of the subframe are set by a multiplication by a time-windowing function, $w_{TSUBFRAME}(t)$, which is defined as a rectangular pulse, $w_T(t)$, of duration $T$, accepting the value $T_{SUBFRAME}$. <mark>The time-windowing function, $w_T(t)$, depending on the value of the duration parameter, $T$, may extend over more than one period, $T_{FFT}$. In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble. Figure 17-2 illustrates the possibility of extending the windowing function over more than one period, $T_{FFT}$, and additionally shows smoothed transitions by application of a windowing function, as exemplified in Equation (17-4). In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble.</mark><br><br>Source: IEEE Standard 802.11-2007 at 598.<br><br>On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra*. *See also*: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 20. High Throughput (HT) PHY specification<br><br>### 20.1 Introduction<br><br>### 20.1.1 Introduction to the HT PHY<br><br>*Change the sixth paragraph of 20.1.1 as follows:*<br><br>An HT ~~non-AP~~ STA shall support all equal modulation (EQM) rates for one spatial stream (MCSs 0 to 7) using 20 MHz channel width. An HT AP <u>that is not a VHT AP</u> shall support all EQM rates for ~~one and~~ two spatial streams (MCSs ~~0~~ <u>8</u> to 15) using 20 MHz channel width.<br><br>### 20.3 HT PLCP sublayer<br><br>The HT PHY is based on the OFDM PHY defined in Clause 17, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE Standard 802.11ac-2013 at 213, which refers to 20.1.1 from the previous IEEE 802.11 draft which was IEEE 802.11-2012: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## 20. High Throughput (HT) PHY specification<br><br>### 20.1 Introduction<br><br>**20.1.1 Introduction to the HT PHY**<br><br>Clause 20 specifies the PHY entity for a high throughput (HT) orthogonal frequency division multiplexing (OFDM) system.<br><br>In addition to the requirements found in Clause 20, an HT STA shall be capable of transmitting and receiving frames that are compliant with the mandatory PHY specifications defined as follows:<br><br>— In Clause 18 when the HT STA is operating in a 20 MHz channel width in the 5 GHz band<br><br>— In Clause 17 and Clause 19 when the HT STA is operating in a 20 MHz channel width in the 2.4 GHz band<br><br>The HT PHY is based on the OFDM PHY defined in Clause 18, with extensibility up to four spatial streams, operating in 20 MHz bandwidth. Additionally, transmission using one to four spatial streams is defined for operation in 40 MHz bandwidth. These features are capable of supporting data rates up to 600 Mb/s (four spatial streams, 40 MHz bandwidth).<br><br>Source: IEEE Standard 802.11-2012 at 1669.<br><br>Section 22.3.7 includes a description of conventions used for mathematical description of signals, referring to Section 18.3.2.5. That section refers back to a prior version of 802.11. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7 <mark>Mathematical</mark> description of signals**<br><br>**22.3.7.1 Notation**<br><br><mark>For a description of the conventions used for the mathematical description of the signals, see 18.3.2.5.</mark> In addition, the following notational conventions are used in Clause 22:<br><br>$\left[Q\right]_{m,n}$ indicates the element in row $m$ and column $n$ of matrix $Q$, where $1 \le m \le N_{row}$ and $1 \le n \le N_{col}$<br><br>$N_{row}$ and $N_{col}$ are the number of rows and columns, respectively, of the matrix $Q$<br><br>$\left[Q\right]_{M:N}$ indicates a matrix consisting of columns $M$ to $N$ of matrix $Q$<br><br>Source: IEEE Standard 802.11ac-2013 at 247.<br><br>The previous iteration of IEEE 802.11, IEEE 802.11-2012, includes section 18.3.2.5. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | IEEE Standard for Information technology— |
| | Telecommunications and information exchange between systems |
| | Local and metropolitan area networks— |
| | Specific requirements |
| | |
| | **Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications** |
| | **Amendment 4: Enhancements for Very High Throughput for Operation in Bands below 6 GHz** |
| | IEEE Computer Society |
| | Sponsored by the LAN/MAN Standards Committee |
| | IEEE<br>3 Park Avenue<br>New York, NY 10016-5997<br>USA |
| | **IEEE Std 802.11ac™-2013**<br>(Amendment to<br>IEEE Std 802.11™-2012,<br>as amended by IEEE Std 802.11ae™-2012,<br>IEEE Std 802.11aa™-2012,<br>and IEEE Std 802.11ad™-2012) |
| | Source: IEEE Standard 802.11-2012 at 1. |
| | Section 18.3.2.5 describes the use of OFDM, FFTs, and IFFTs. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | **18.3.2.5 Mathematical conventions in the signal descriptions** |

**18.3.2.5 Mathematical conventions in the signal descriptions**

The transmitted signals are described in a complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the following relation:

$$r_{(RF)}(t) = Re\{r(t)\exp(j2\pi f_c t)\} \qquad (18\text{-}1)$$

where
$Re(.)$       represents the real part of a complex variable
$f_c$          denotes the carrier center frequency

The transmitted baseband signal is composed of contributions from several OFDM symbols.

$$r_{PACKET}(t) = r_{PREAMBLE}(t) + r_{SIGNAL}(t - t_{SIGNAL}) + r_{DATA}(t - t_{DATA}) \qquad (18\text{-}2)$$

The subframes of which Equation (18-2) are composed are described in 18.3.3, 18.3.4, and 18.3.5.10. The time offsets $t_{SUBFRAME}$ determine the starting time of the corresponding subframe; $t_{SIGNAL}$ is equal to 16 μs for 20 MHz channel spacing, 32 μs for 10 MHz channel spacing, and 64 μs for 5 MHz channel spacing, and $t_{DATA}$ is equal to 20 μs for 20 MHz channel spacing, 40 μs for 10 MHz channel spacing, and 80 μs for 5 MHz channel spacing.

All the subframes of the signal are constructed as an inverse Fourier transform of a set of coefficients, $C_k$, with $C_k$ defined later as data, pilots, or training symbols in 18.3.3 to 18.3.5.

$$r_{SUBFRAME}(t) = w_{TSUBFRAME}(t) \sum_{k=-N_{ST}/2}^{N_{ST}/2} C_k \exp(j2\pi k\Delta_f)(t - T_{GUARD}) \qquad (18\text{-}3)$$

The parameters $\Delta_F$ and $N_{ST}$ are described in Table 18-5. The resulting waveform is periodic with a period of $T_{FFT} = 1/\Delta_F$. Shifting the time by $T_{GUARD}$ creates the "circular prefix" used in OFDM to avoid ISI from the

previous frame. Three kinds of $T_{GUARD}$ are defined: for the short training sequence (= 0 μs), for the long training sequence (= $T_{GI2}$), and for data OFDM symbols (= $T_{GI}$). (Refer to Table 18-5.) The boundaries of the subframe are set by a multiplication by a time-windowing function, $w_{TSUBFRAME}(t)$, which is defined as a rectangular pulse, $w_T(t)$, of duration $T$, accepting the value $T_{SUBFRAME}$. The time-windowing function, $w_T(t)$, depending on the value of the duration parameter, $T$, may extend over more than one period, $T_{FFT}$. In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble. Figure 18-2 illustrates the possibility of extending the windowing function over more than one period, $T_{FFT}$, and additionally shows smoothed transitions by application of a windowing function, as exemplified in Equation (18-4). In particular, window functions that extend over multiple periods of the FFT are utilized in the definition of the preamble.

Source: IEEE Standard 802.11-2012 at 1591-1592.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.3 Channel frequencies**<br><br>Let<br><br>$f_{c,\,\text{idx0}}$ = dot11CurrentChannelCenterFrequencyIndex0  (22-1)<br><br>$f_{c,\,\text{idx1}}$ = dot11CurrentChannelCenterFrequencyIndex1  (22-2)<br><br>$f_{\text{P20, idx}}$ = dot11CurrentPrimaryChannel  (22-3)<br><br>$f_{\text{CH, start}}$ = dot11ChannelStartingFactor × 500 kHz  (22-4)<br><br>where<br><br>dot11CurrentChannelCenterFrequencyIndex0, dot11CurrentChannelCenterFrequencyIndex1, and dot11CurrentPrimaryChannel are defined in Table 22-22.<br><br>When dot11CurrentChannelWidth (see Table 22-22) is 20 MHz, $f_{\text{P20, idx}} = f_{c,\,\text{idx0}}$. For dot11CurrentChannelWidth greater than 20 MHz, $f_{\text{P20, idx}}$ and $f_{c,\,\text{idx0}}$ shall have the relationship specified in Equation (22-5).<br><br>$$f_{\text{P20, idx}} = f_{c,\,\text{idx0}} - 4 \cdot \left( \frac{N_{\text{20MHz}}}{2} - n_{\text{P20}} \right) + 2 \qquad (22\text{-}5)$$<br><br>where<br><br>$$N_{\text{20MHz}} = \begin{cases} \text{2, if dot11CurrentChannelWidth indicates 40 MHz} \\ \text{4, if dot11CurrentChannelWidth indicates 80 MHz and 80+80 MHz} \\ \text{8, if dot11CurrentChannelWidth indicates 160 MHz} \end{cases}$$<br><br>Source: IEEE Standard 802.11ac-2013 at 248. |

105

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.4 Transmitted signal**<br><br>The transmitted signal is described in complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the relation shown in Equation (22-11).<br><br>$$r_{RF}^{(i_{Seg},\, i_{TX})}(t) = \mathrm{Re}\left\{\frac{1}{\sqrt{N_{Seg}}} r_{PPDU}^{(i_{Seg},\, i_{TX})}(t) \exp(j2\pi f_c^{(i_{Seg})} t)\right\}, \qquad (22\text{-}11)$$<br><br>$$i_{Seg} = 0, \ldots, N_{Seg} - 1; \quad i_{TX} = 1, \ldots, N_{TX}$$<br><br>where<br><br>$\mathrm{Re}\{.\}$      represents the real part of a complex variable;<br><br>$N_{Seg}$      represents the number of frequency segments in the transmit signal, as defined in Table 22-5;<br><br>$r_{PPDU}^{(i_{Seg},\, i_{TX})}(t)$ represents the complex baseband signal of frequency segment $i_{Seg}$ in transmit chain $i_{TX}$;<br><br>$f_c^{(i_{Seg})}$      represents the center frequency of the portion of the PPDU transmitted in frequency segment $i_{Seg}$. Table 22-7 shows $f_c^{(i_{Seg})}$ as a function of the channel starting frequency and dot11CurrentChannelWidth (see Table 22-22) where $f_{P20,\,idx}$, $f_{P40,\,idx}$, and $f_{P80,\,idx}$ are given in Equation (22-4), Equation (22-5), Equation (22-7), and Equation (22-9), respectively.<br><br>NOTE—Transmitted signals may have different impairments such as phase offset or phase noise between the two frequency segments, which is not shown in Equation (22-11) for simplicity. See 22.3.18.3.<br><br>Source: IEEE Standard 802.11ac-2013 at 249.<br><br>## 19. High-throughput (HT) PHY specification<br><br>### 19.3.11.11 OFDM modulation |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **19.3.11.11.4 Transmission in 40 MHz HT format**<br><br>For 40 MHz HT transmissions, the signal from transmit chain $i_{TX}$ shall be as shown in Equation (19-59).<br><br>$$r_{HT-DATA}^{i_{TX}}(t) = \frac{1}{\sqrt{N_{STS} \cdot N_{HT-DATA}^{Tone}}} \sum_{n=0}^{N_{SYM}-1} w_{T_{SYM}}(t - nT_{SYM})$$<br><br>$$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{STS}=1}^{N_{STS}} ([Q_k]_{i_{TX}, i_{STS}} (\tilde{D}_{k, i_{STS}, n} + p_{n+z} P_{(i_{STS}, n)}^k) \Upsilon_k \qquad (19\text{-}59)$$<br><br>$$\cdot \exp(j2\pi k \Delta_F (t - nT_{SYM} - T_{GI} - T_{CS}^{i_{STS}})))$$<br><br>where<br><br>$z$      is 3 in an HT-mixed format packet and 2 in an HT-greenfield format packet<br>$p_n$      is defined in 17.3.5.10 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | $$\tilde{D}_{k,\, i_{STS},\, n} = \begin{cases} 0,\, k = 0,\, \pm 1,\, \pm 11,\, \pm 25,\, \pm 53 \\ \tilde{d}_{M'(k),\, i_{STS},\, n},\, \text{otherwise} \end{cases}$$ $$M'(k) = \begin{cases} k + 58,\, -58 \le k \le -54 \\ k + 57,\, -52 \le k \le -26 \\ k + 56,\, -24 \le k \le -12 \\ k + 55,\, -10 \le k \le -2 \\ k + 52,\, 2 \le k \le 10 \\ k + 51,\, 12 \le k \le 24 \\ k + 50,\, 26 \le k \le 52 \\ k + 49,\, 54 \le k \le 58 \end{cases}$$ $P^k_{(i_{STS},\, n)}$ is defined in Equation (19-55) NOTE—The 90° rotation that is applied to the upper part of the 40 MHz channel is applied in the same way to the HT-STF, HT-LTF, and HT-SIG. The rotation applies to both pilots and the data in the upper part of the 40 MHz channel. Source: IEEE Standard 802.11-2016 at 2334, 2387, 2390-2391. |
| [1.d] transmitting data subcarriers occupying the first channel, the second channel, and the frequency gap in parallel to a receiver. | On information and belief, the Viasat Systems and Services practice transmitting data subcarriers occupying the first channel, the second channel, and the frequency gap in parallel to a receiver. On information and belief, subcarriers occupying both channels and the partially filled frequency gap are transmitted in parallel. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |  Source: https://www.cablefree.net/wirelesstechnology/802-11ac/. Between the 2.4 GHz and 5 GHz spectrum available for Wi-Fi, there are 13 such 40 MHz channels that can occur: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | <br><br>Source: https://www.everythingrf.com/community/what-frequency-band-does-wi-fi-6e-use.<br><br>In each of these 13 cases, the two previous two 20-MHz channels that each had a 1 MHz guard band between these channels, now becomes one 40-MHz channel that can make use of those two 1 MHz guard bands between the two formerly 20-MHz channels: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | <br><br>Figure 9: Gained frequencies from previous Gard Bands when using Channel Bonding<br><br>In fact, channel bounding more than doubles the throughput. One 20 MHz channel is composed of two 1 MHz channels, one at the beginning of the channel and one at the end, called Guard Bands. The 18 MHz left are used for data transfers. When using Channel Bonding, the two Guard Bands between two 20 MHz channels can now be used carry information.<br><br>Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **40MHZ OFDM 802.11N**<br><br>• 802.11n also introduced a 40 MHz channel, which combined two 20 MHz channels<br>• The 40 MHz channel consists of 128 subcarriers:<br>  • 128 subcarriers:<br>    • 108 transmit data subcarriers<br>    • 6 as pilot carriers<br>    • 14 unused<br><br>• When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel are able to be used to transmit data.<br>• That is why the number of subcarriers is slightly more than two times the 56 subcarriers in a 20 MHz channel.<br>• Each bonded channel consists of a primary and secondary 20 MHz channel.<br>• The channels must be adjacent. A positive or negative offset indicates whether the secondary channel is the channel above or the channel below the primary channel. This is pictured in Figure 19.4.<br><br>Source: https://dot11ap.wordpress.com/ht-channel-width-operation/. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | ## Radio Enhancements

802.11n uses both 20-MHz and 40-MHz channels. Like the proprietary products, the 40-MHz channels in 802.11n are two adjacent 20-MHz channels, bonded together. When using the 40-MHz bonded channel, 802.11n takes advantage of the fact that each 20-MHz channel has a small amount of the channel that is reserved at the top and bottom, to reduce interference in those adjacent channels. When using 40-MHz channels, the top of the lower channel and the bottom of the upper channel don't have to be reserved to avoid interference. These small parts of the channel can now be used to carry information. By using the two 20-MHz channels more efficiently in this way, 802.11n achieves slightly more than doubling the data rate when moving from 20-MHz to 40-MHz channels.

Source: https://vocal.com/networking/ieee-802-11n/.

### Channel Bonding

   Channel bonding is used in 802.11n to bind two 20 MHz channels, to make one 40 MHz channel. Doubling the frequency space doubles the bandwidth, and doubling the bandwidth doubles the throughput. We can make an analogy with a highway. Moving from a two lines highway to a four lines highway doubles the traffic capacity. Same result applies in network. While 802.11a and g used 20 MHz channels, 802.11n uses 40MHz channels, thanks to Channel Bonding (see the following figure).



Figure 8: Channel Bonding

Source: https://www.gta.ufrj.br/ensino/eel879/trabalhos_vf_2014_2/remi/Physical%20Layer%20Improvements.html.

This is also described in IEEE 802.11n-2009: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | Grouping is a method that reduces the size of the CSI Report field by reporting a single value for each group of $Ng$ adjacent subcarriers. With grouping, the size of the CSI Report field is $Nr\times8+Ns\times(3+2\times Nb\times Nc\times Nr)$ bits, where the number of subcarriers sent, $Ns$, is a function of $Ng$ and whether matrices for 40 MHz or 20 MHz are sent. The value of $Ns$ and the specific carriers for which matrices are sent are shown in Table 7-25f. If the size of the CSI Report field is not an integral multiple of 8 bits, up to 7 zeros are appended to the end of the report to make its size an integral multiple of 8 bits. |

**Table 7-25f—Number of matrices and carrier grouping**

| BW | Grouping $Ng$ | $Ns$ | Carriers for which matrices are sent |
|---|---|---|---|
| 20 MHz | 1 | 56 | All data and pilot carriers: −28, −27,…−2, −1, 1, 2,…27, 28 |
| | 2 | 30 | −28,−26,−24,−22,−20,−18,−16,−14,−12,−10,−8,−6,−4,−2,−1, 1,3,5,7,9,11,13,15,17,19,21,23,25,27,28 |
| | 4 | 16 | −28,−24,−20,−16,−12,−8,−4,−1,1,5,9,13,17,21,25,28 |
| 40 MHz | 1 | 114 | All data and pilot carriers: −58, −57, …, −3, −2, 2, 3,…, 57, 58 |
| | 2 | 58 | −58,−56,−54,−52,−50,−48,−46,−44,−42,−40,−38,−36,−34,−32,−30, −28,−26,−24,−22,−20,−18,−16,−14,−12,−10,−8,−6,−4,−2, 2,4,6,8,10,12,14,16,18,20,22,24,26,28, 30,32,34,36,38,40,42,44,46,48,50,52,54,56,58 |
| | 4 | 30 | −58,−54,−50,−46,−42,−38,−34,−30,−26,−22,−18,−14,−10,−6, −2, 2,6,10,14,18,22,26,30,34,38,42,46,50,54,58 |

Source: IEEE Standard 802.11n-2009 at 50.

On information and belief, a 2 MHz frequency gap is present between the outer subcarriers of adjacent 20 MHz channels. In a 40 MHz bonded channel, this gap (6 sub carriers is partially filled with four additional subcarriers, corresponding to indexes −3,-2, +2 and +3. When two 20 MHz HT channels are bonded together, some of the formerly unused subcarriers at the bottom of the higher channel and at the top end of the lower channel can be used to transmit data, and the number of data subcarriers is slightly more than twice the number of subcarriers in a 40 MHz channel, as shown in table 19-6.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| Claim 1 | Example Viasat Systems and Services |
| | **Table 20-5—Timing-related constants** <br><br> (see table below) <br><br> Source: IEEE Standard 802.11n-2009 at Table 20-5. <br><br> (see table below) <br><br> Source: IEEE Standard 802.11n-2009 at 251. <br><br> # 3. Definitions |

**Table 20-5—Timing-related constants**

| Parameter | TXVECTOR CH_BANDWIDTH | | | |
|---|---|---|---|---|
| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |
| | | | HT format | MCS 32 and non-HT duplicate |
| $N_{SD}$: Number of complex data numbers | 48 | 52 | 108 | 48 |
| $N_{SP}$: Number of pilot values | 4 | 4 | 6 | 4 |
| $N_{ST}$: Total number of subcarriers See NOTE 1 | 52 | 56 | 114 | 104 |

| | | | | |
|---|---|---|---|---|
| CH_BANDWIDTH | FORMAT is HT_MF or HT_GF | Indicates whether the packet is transmitted using 40 MHz or 20 MHz channel width. Enumerated type: HT_CBW20 for 20 MHz and 40 MHz upper and 40 MHz lower modes HT_CBW40 for 40 MHz | Y | Y |
| | FORMAT is NON_HT | Enumerated type: NON_HT_CBW40 for non-HT duplicate format NON_HT_CBW20 for all other non-HT formats | Y | Y |

115

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **3.242 primary channel:** The common channel of operation for all stations (STAs) that are members of the basic service set (BSS). |
| | **3A.61 secondary channel:** A 20 MHz channel associated with a primary channel used by high-throughput (HT) stations (STAs) for the purpose of creating a 40 MHz channel. |
| | Source: IEEE Standard 802.11n-2009 at 2, 7. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **7.3.2.57 HT Operation element**<br><br>The operation of HT STAs in the BSS is controlled by the HT Operation element. The structure of this element is defined in Figure 7-95o24.<br><br><br><br>**Figure 7-95o24—HT Operation element format**<br><br>Source: IEEE Standard 802.11n-2009 at 76. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | The fields of the HT Operation element are defined in Table 7-43p. The "Reserved in IBSS?" column indicates whether each field is reserved (Y) or not reserved (N) when this element is present in a frame transmitted within an IBSS.<br><br>**Table 7-43p—HT Operation element**<br><br>{table below}<br><br>Source: IEEE Standard 802.11n-2009 at 77. |

**Table 7-43p—HT Operation element**

| Field | Definition | Encoding | Reserved in IBSS ? |
|---|---|---|---|
| Primary Channel | Indicates the channel number of the primary channel. See 11.14.2. | Channel number of the primary channel | N |
| Secondary Channel Offset | Indicates the offset of the secondary channel relative to the primary channel. | Set to 1 (SCA) if the secondary channel is above the primary channel<br>Set to 3 (SCB) if the secondary channel is below the primary channel<br>Set to 0 (SCN) if no secondary channel is present<br><br>The value 2 is reserved | N |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 20-5—Timing-related constants**<br><br>_(table below)_<br><br>Source: IEEE Standard 802.11n-2009 at Table 20-5. |

**Table 20-5—Timing-related constants**

| Parameter | TXVECTOR CH_BANDWIDTH | | | |
|---|---|---|---|---|
| | NON_HT_CBW20 | HT_CBW_20 | HT_CBW40 or NON_HT_CBW40 | |
| | | | HT format | MCS 32 and non-HT duplicate |
| $N_{SD}$: Number of complex data numbers | 48 | 52 | 108 | 48 |
| $N_{SP}$: Number of pilot values | 4 | 4 | 6 | 4 |
| $N_{ST}$: Total number of subcarriers See NOTE 1 | 52 | 56 | 114 | 104 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **20.3.11.10.3 Transmission in 40 MHz HT format**<br><br>For 40 MHz HT transmissions, the signal from transmit chain $i_{TX}$ shall be as shown in Equation (20-59).<br><br>$$r_{HT-DATA}^{i_{TX}}(t) = \frac{1}{\sqrt{N_{STS} \cdot N_{HT-DATA}^{Tone}}} \sum_{n=0}^{N_{SYM}-1} w_{T_{SYM}}(t - nT_{SYM})$$<br><br>$$\cdot \sum_{k=-N_{SR}}^{N_{SR}} \sum_{i_{STS}=1}^{N_{STS}} ([Q_k]_{i_{TX}, i_{STS}} (\tilde{D}_{k, i_{STS}, n} + p_{n+z} P_{(i_{STS}, n)}^k)) \Upsilon_k \qquad (20\text{-}59)$$<br><br>$$\cdot \exp(j2\pi k \Delta_F (t - nT_{SYM} - T_{GI} - T_{CS}^{i_{STS}})))$$<br><br>Copyright © 2009 IEEE. All rights reserved.                     301 |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | where |
| | $z$       is 3 in an HT-mixed format packet and 2 in an HT-greenfield format packet |
| | $P_n$       is defined in 17.3.5.9 |
| | $$\tilde{D}_{k,i_{STS},n} = \begin{cases} 0, k = 0, \pm 1, \pm 11, \pm 25, \pm 53 \\ \tilde{d}_{M'(k),i_{STS},n}, \text{otherwise} \end{cases}$$ |
| | $$M'(k) = \begin{cases} k+58, -58 \le k \le -54 \\ k+57, -52 \le k \le -26 \\ k+56, -24 \le k \le -12 \\ k+55, -10 \le k \le -2 \\ k+52, 2 \le k \le 10 \\ k+51, 12 \le k \le 24 \\ k+50, 26 \le k \le 52 \\ k+49, 54 \le k \le 58 \end{cases}$$ |
| | $P^k_{(i_{STS},n)}$       is defined in Equation (20-55) |
| | NOTE—The 90° rotation that is applied to the upper part of the 40 MHz channel is applied in the same way to the HT-STF, HT-LTF, and HT-SIG. The rotation applies to both pilots and the data in the upper part of the 40 MHz channel. |
| | Source: IEEE Standard 802.11n-2009 at 301-302. |

On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra*. *See also*:



Source: https://www.arubanetworks.com/assets/wp/WP_80211acInDepth.pdf.

**3.2 Definitions specific to IEEE 802.11**

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **primary 20 MHz channel**: In a 40 MHz, 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 20 MHz channel that is used to transmit 20 MHz physical layer (PHY) protocol data units (PPDUs). In a VHT BSS, the primary 20 MHz channel is also the primary channel. |
| | **primary 40 MHz channel:** In an 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 40 MHz channel that is used to transmit 40 MHz physical layer (PHY) protocol data units (PPDUs). |
| | **primary 80 MHz channel:** In a 160 MHz or 80+80 MHz very high throughput (VHT) basic service set (BSS), the 80 MHz channel that is used to transmit 80 MHz physical layer (PHY) protocol data units (PPDUs). |
| | **primary access category (AC):** The access category (AC) associated with the enhanced distributed channel access function (EDCAF) that gains channel access. |
| | **secondary 20 MHz channel**: In a 40 MHz very high throughput (VHT) basic service set (BSS), the 20 MHz channel adjacent to the primary 20 MHz channel that together form the 40 MHz channel of the 40 MHz VHT BSS. In an 80 MHz VHT BSS, the 20 MHz channel adjacent to the primary 20 MHz channel that together form the primary 40 MHz channel of the 80 MHz VHT BSS. In a 160 MHz or 80+80 MHz VHT BSS, the 20 MHz channel adjacent to the primary 20 MHz channel that together form the primary 40 MHz channel of the 160 MHz or 80+80 MHz VHT BSS. In a VHT BSS, the secondary 20 MHz channel is also the secondary channel. |
| | **secondary channel**: A 20 MHz channel associated with a primary channel used by high-throughput (HT) stations (STAs) for the purpose of creating a 40 MHz channel or used by very high throughput (VHT) stations (STAs) for the purpose of creating the primary 40 MHz channel. |
| | **non-primary channel**: In a 40 MHz, 80 MHz, 160 MHz, or 80+80 MHz very high throughput (VHT) basic service set (BSS), any 20 MHz channel other than the primary 20 MHz channel. |
| | Source: IEEE Standard 802.11ac-2013 at 2, 4, 7. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| |  **Figure 7-1—The channel-list parameter element for 40 MHz, 80 MHz, and 160 MHz channel width**<br><br>Source: IEEE Standard 802.11ac-2013 at 31. |

| U.S. Patent No. 8,027,326 (Claim 1) ||
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **4.3.10a Very high throughput (VHT) STA**<br><br>This subclause summarizes the normative requirements for an IEEE 802.11 VHT STA stated elsewhere in this standard.<br><br>The IEEE 802.11 VHT STA operates in frequency bands below 6 GHz excluding the 2.4 GHz band.<br><br>A VHT STA is an HT STA that, in addition to features supported as an HT STA, supports VHT features identified in Clause 8, Clause 9, Clause 10, Clause 13, Clause 18, and Clause 22.<br><br>The main PHY features in a VHT STA that are not present in an HT STA are the following:<br>— Mandatory support for 40 MHz and 80 MHz channel widths<br>— Mandatory support for VHT single-user (SU) PPDUs<br>— Optional support for 160 MHz and 80+80 MHz channel widths<br>— Optional support for VHT sounding protocol to support beamforming<br>— Optional support for VHT multi-user (MU) PPDUs<br>— Optional support for VHT-MCSs 8 and 9<br><br>Source: IEEE Standard 802.11ac-2013 at 10. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.5 Parameters for VHT-MCSs**<br><br>The rate-dependent parameters for 20 MHz, 40 MHz, 80 MHz, 160 MHz, and 80+80 MHz $N_{SS}$ = 1, …, 8 are given in Table 22-30 through Table 22-61. Support for 400 ns GI is optional in all cases. Support for VHT-MCS 8 and 9 (when valid) is optional in all cases. A VHT STA shall support single spatial stream VHT-MCSs within the range VHT-MCS 0 to VHT-MCS 7 for all channel widths for which it has indicated support regardless of the Tx or Rx Highest Supported Long GI Data Rate subfield values in the Supported VHT-MCS and NSS Set field. When more than one spatial stream is supported, the Tx or Rx Highest Supported Long GI Data Rate subfield values in the Supported VHT-MCS and NSS Set field may result in a reduced VHT-MCS range (cut-off) for $N_{SS}$ = 2, …, 8 . Support for 20 MHz, 40 MHz, and 80 MHz with $N_{SS}$ = 1 is mandatory. Support for 20 MHz, 40 MHz, and 80 MHz with $N_{SS}$ = 2, …, 8 is optional. Support for 160 MHz and 80+80 MHz with $N_{SS}$ = 1, …, 8 is optional. $N_{ES}$ values were chosen to yield an integer number of punctured blocks for each BCC encoder per OFDM symbol.<br><br>Table 22-30 to Table 22-33, Table 22-38 to Table 22-41, Table 22-46 to Table 22-49, and Table 22-54 to Table 22-57 define VHT-MCSs not only for SU transmission but also for user *u* of MU transmission. In the case of VHT-MCSs for MU transmission, the parameters, $N_{SS}$, $R$, $N_{BPSCS}$, $N_{CBPS}$, $N_{DBPS}$, and $N_{ES}$ are replaced with $N_{SS,u}$, $R_u$, $N_{BPSCS,u}$, $N_{CBPS,u}$, $N_{DBPS,u}$, and $N_{ES,u}$, respectively.<br><br>Source: IEEE Standard 802.11ac-2013 at 323. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 22-38—VHT-MCSs for <mark>mandatory</mark> 40 MHz, $N_{SS}$ = 1** |

| VHT-MCS Index | Modulation | $R$ | $N_{BPSCS}$ | $N_{SD}$ | $N_{SP}$ | $N_{CBPS}$ | $N_{DBPS}$ | $N_{ES}$ | Data rate (Mb/s) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **800 ns GI** | **400 ns GI** |
| 0 | BPSK | 1/2 | 1 | 108 | 6 | 108 | 54 | 1 | 13.5 | 15.0 |
| 1 | QPSK | 1/2 | 2 | 108 | 6 | 216 | 108 | 1 | 27.0 | 30.0 |
| 2 | QPSK | 3/4 | 2 | 108 | 6 | 216 | 162 | 1 | 40.5 | 45.0 |
| 3 | 16-QAM | 1/2 | 4 | 108 | 6 | 432 | 216 | 1 | 54.0 | 60.0 |
| 4 | 16-QAM | 3/4 | 4 | 108 | 6 | 432 | 324 | 1 | 81.0 | 90.0 |
| 5 | 64-QAM | 2/3 | 6 | 108 | 6 | 648 | 432 | 1 | 108.0 | 120.0 |
| 6 | 64-QAM | 3/4 | 6 | 108 | 6 | 648 | 486 | 1 | 121.5 | 135.0 |
| 7 | 64-QAM | 5/6 | 6 | 108 | 6 | 648 | 540 | 1 | 135.0 | 150.0 |
| 8 | 256-QAM | 3/4 | 8 | 108 | 6 | 864 | 648 | 1 | 162.0 | 180.0 |
| 9 | 256-QAM | 5/6 | 8 | 108 | 6 | 864 | 720 | 1 | 180.0 | 200.0 |

Source: IEEE Standard 802.11ac-2013 at 328.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 22-5—Timing-related constants** |

| Parameter | CBW20 | CBW40 | CBW80 | CBW80+80 | CBW160 | Description |
|---|---|---|---|---|---|---|
| $N_{SD}$ | 52 | 108 | 234 | 234 | 468 | Number of complex data numbers per frequency segment |
| $N_{SP}$ | 4 | 6 | 8 | 8 | 16 | Number of pilot values per frequency segment |
| $N_{ST}$ | 56 | 114 | 242 | 242 | 484 | Total number of subcarriers per frequency segment. See NOTE. |
| $N_{SR}$ | 28 | 58 | 122 | 122 | 250 | Highest data subcarrier index per frequency segment |
| $N_{Seg}$ | 1 | 1 | 1 | 2 | 1 | Number of frequency segments |
| $\Delta_F$ | 312.5 kHz | | | | | Subcarrier frequency spacing |
| $T_{DFT}$ | 3.2 μs | | | | | IDFT/DFT period |

Source: IEEE Standard 802.11ac-2013 at Table 20-5.

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.3 Channel frequencies**<br><br>Let<br><br>$f_{c,\,\text{idx0}} = \text{dot11CurrentChannelCenterFrequencyIndex0}$ (22-1)<br><br>$f_{c,\,\text{idx1}} = \text{dot11CurrentChannelCenterFrequencyIndex1}$ (22-2)<br><br>$f_{\text{P20,\,idx}} = \text{dot11CurrentPrimaryChannel}$ (22-3)<br><br>$f_{\text{CH,\,start}} = \text{dot11ChannelStartingFactor} \times 500 \text{ kHz}$ (22-4)<br><br>where<br><br>   dot11CurrentChannelCenterFrequencyIndex0, dot11CurrentChannelCenterFrequencyIndex1, and dot11CurrentPrimaryChannel are defined in Table 22-22.<br><br>When dot11CurrentChannelWidth (see Table 22-22) is 20 MHz, $f_{\text{P20,\,idx}} = f_{c,\,\text{idx0}}$. For dot11CurrentChannelWidth greater than 20 MHz, $f_{\text{P20,\,idx}}$ and $f_{c,\,\text{idx0}}$ shall have the relationship specified in Equation (22-5).<br><br>$f_{\text{P20,\,idx}} = f_{c,\,\text{idx0}} - 4 \cdot \left(\dfrac{N_{\text{20MHz}}}{2} - n_{\text{P20}}\right) + 2$ (22-5)<br><br>where<br><br>$N_{\text{20MHz}} = \begin{cases} 2, \text{ if dot11CurrentChannelWidth indicates 40 MHz} \\ 4, \text{ if dot11CurrentChannelWidth indicates 80 MHz and 80+80 MHz} \\ 8, \text{ if dot11CurrentChannelWidth indicates 160 MHz} \end{cases}$<br><br>Source: IEEE Standard 802.11ac-2013 at 248. |

129

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **22.3.7.4 Transmitted signal**<br><br>The transmitted signal is described in complex baseband signal notation. The actual transmitted signal is related to the complex baseband signal by the relation shown in Equation (22-11).<br><br>$$r_{RF}^{(i_{Seg}, i_{TX})}(t) = \text{Re}\left\{ \frac{1}{\sqrt{N_{Seg}}} r_{PPDU}^{(i_{Seg}, i_{TX})}(t) \exp(j2\pi f_c^{(i_{Seg})} t) \right\}, \qquad (22\text{-}11)$$<br><br>$$i_{Seg} = 0, \ldots, N_{Seg} - 1; \quad i_{TX} = 1, \ldots, N_{TX}$$<br><br>where<br><br>$\text{Re}\{.\}$     represents the real part of a complex variable;<br><br>$N_{Seg}$     represents the number of frequency segments in the transmit signal, as defined in Table 22-5;<br><br>$r_{PPDU}^{(i_{Seg}, i_{TX})}(t)$ represents the complex baseband signal of frequency segment $i_{Seg}$ in transmit chain $i_{TX}$;<br><br>$f_c^{(i_{Seg})}$     represents the center frequency of the portion of the PPDU transmitted in frequency segment $i_{Seg}$. Table 22-7 shows $f_c^{(i_{Seg})}$ as a function of the channel starting frequency and dot11CurrentChannelWidth (see Table 22-22) where $f_{P20, idx}$, $f_{P40, idx}$, and $f_{P80, idx}$ are given in Equation (22-4), Equation (22-5), Equation (22-7), and Equation (22-9), respectively.<br><br>NOTE—Transmitted signals may have different impairments such as phase offset or phase noise between the two frequency segments, which is not shown in Equation (22-11) for simplicity. See 22.3.18.3.<br><br>Source: IEEE Standard 802.11ac-2013 at 249. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |

|  | **Table 8-53g—Subcarriers for which a Compressed Beamforming Feedback Matrix subfield is sent back** |
|---|---|

| Channel Width | Ng | Ns | Subcarriers for which Compressed Feedback Beamforming Matrix subfield is sent: *scidx*(0), *scidx*(1), ..., *scidx*(Ns-1) |
|---|---|---|---|
| 20 MHz | 1 | 52 | −28, −27, −26, −25, −24, −23, −22, −20, −19, −18, −17, −16, −15, −14, −13, −12, −11, −10, −9, −8, −6, −5, −4, −3, −2, −1, 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 22, 23, 24, 25, 26, 27, 28<br><br>NOTE—Pilot subcarriers (±21, ±7) and DC subcarrier (0) are skipped |
| | 2 | 30 | −28, −26, −24, −22, −20, −18, −16, −14, −12, −10, −8, −6, −4, −2, −1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28 |
| | 4 | 16 | −28, −24, −20, −16, −12, −8, −4, −1, 1, 4, 8, 12, 16, 20, 24, 28 |
| 40 MHz | 1 | 108 | −58, −57, −56, −55, −54, −52, −51, −50, −49, −48, −47, −46, −45, −44, −43, −42, −41, −40, −39, −38, −37, −36, −35, −34, −33, −32, −31, −30, −29, −28, −27, −26, −24, −23, −22, −21, −20, −19, −18, −17, −16, −15, −14, −13, −12, −10, −9, −8, −7, −6, −5, −4, −3, −2, 2, 3, 4, 5, 6, 7, 8, 9, 10, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 54, 55, 56, 57, 58<br><br>NOTE—Pilot subcarriers (±53, ±25, ±11) and DC subcarriers (0, ±1) are skipped. |
| | 2 | 58 | −58, −56, −54, −52, −50, −48, −46, −44, −42, −40, −38, −36, −34, −32, −30, −28, −26, −24, -22, −20, −18, −16, −14, −12, −10, −8, −6, −4,−2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58 |
| | 4 | 30 | −58, −54, −50, −46, −42, −38, −34, −30, −26, −22, −18, −14, −10, −6,−2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58 |

Source: IEEE Standard 802.11ac-2013 at 59.

131

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |

<table>
<tr><td colspan="4"><strong>Table 8-53j—Number of subcarriers and subcarrier mapping</strong></td></tr>
<tr><th>Channel Width</th><th><em>Ng</em></th><th><em>Ns′</em></th><th>Subcarriers for which the Delta SNR subfield is sent: <em>sscidx</em>(0), <em>sscidx</em>(1), … <em>sscidx</em>(<em>Ns′</em>–1)</th></tr>
<tr><td rowspan="3">20 MHz</td><td>1</td><td>30</td><td>–28, –26, –24, –22, –20, –18, –16, –14, –12, –10, –8, –6, –4, –2, –1, 1, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28</td></tr>
<tr><td>2</td><td>16</td><td>–28, –24, –20, –16, –12, –8, –4, –1, 1, 4, 8, 12, 16, 20, 24, 28</td></tr>
<tr><td>4</td><td>10</td><td>–28, –20, –12, –4, –1, 1, 4, 12, 20, 28</td></tr>
<tr><td rowspan="3">40 MHz</td><td>1</td><td>58</td><td>–58, –56, –54, –52, –50, –48, –46, –44, –42, –40, –38, –36, –34, –32, –30, –28, –26, –24, –22, –20, –18, –16, –14, –12, –10, –8, –6, –4,–2, 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, 32, 34, 36, 38, 40, 42, 44, 46, 48, 50, 52, 54, 56, 58</td></tr>
<tr><td>2</td><td>30</td><td>–58, –54, –50, –46, –42, –38, –34, –30, –26, –22, –18, –14, –10, –6,–2, 2, 6, 10, 14, 18, 22, 26, 30, 34, 38, 42, 46, 50, 54, 58</td></tr>
<tr><td>4</td><td>16</td><td>–58, –50, –42, –34, –26, –18, –10, –2, 2, 10, 18, 26, 34, 42, 50, 58</td></tr>
</table>

Source: IEEE Standard 802.11ac-2013 at 66.

132

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | **Table 10-19—VHT BSS operating channel width** |

| HT Operation element STA Channel Width field | VHT Operation element Channel Width field | BSS operating channel width |
|---|---|---|
| 0 | 0 | 20 MHz |
| 1 | 0 | 40 MHz |
| 1 | 1 | 80 MHz |
| 1 | 2 | 160 MHz |
| 1 | 3 | 80+80 MHz |

Source: IEEE Standard 802.11ac-2013 at 186.

## 20.3.4 Overview of the PPDU encoding process

| U.S. Patent No. 8,027,326 (Claim 1) | |
| --- | --- |
| **Claim 1** | **Example Viasat Systems and Services** |
| | o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions –21, –7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions –53, –25, –11, 11, 25, and 53, resulting in a total of $N_{ST}$ = 114 subcarriers. See 20.3.11.10.4 for pilot locations when using MCS 32 and 20.3.11.11 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudo-random cover sequence. Refer to 20.3.11.9 for details. For 40 MHz operation, apply a +90 degree phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 20.3.11.10.3, 20.3.11.10.4, and 20.3.11.11. <br><br> p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, $N_{TX}$ = $N_{STS}$, and there is a one-to-one correspondence between space-time streams and transmit chains. In this case, the OFDM symbols associated with each space-time stream are also associated with the corresponding transmit chain. Otherwise, a spatial mapping matrix associated with each OFDM subcarrier, as indicated by the EXPANSION_MAT parameter of the TXVECTOR, is used to perform a linear transformation on the vector of $N_{STS}$ complex numbers associated with each subcarrier in each OFDM symbol. This spatial mapping matrix maps the vector of $N_{STS}$ complex numbers in each subcarrier into a vector of $N_{TX}$ complex numbers in each subcarrier. The sequence of $N_{ST}$ complex numbers associated with each transmit chain (where each of the $N_{ST}$ complex numbers is taken from the same position in the $N_{TX}$ vector of complex numbers across the $N_{ST}$ subcarriers associated with an OFDM symbol) constitutes an OFDM symbol associated with the corresponding transmit chain. For details, see 20.3.11.10. Spatial mapping matrices may include cyclic shifts, as described in 20.3.11.10.1. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | t) Up-convert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 20.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied.<br><br>Source: IEEE Standard 802.11n-2009 at 262-264.<br><br>On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra. See also*:<br><br>**20.3.4 Overview of the PPDU encoding process**<br><br>The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure: |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions –21, –7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions –53, –25, –11, 11, 25, and 53, resulting in a total of $N_{ST} = 114$ subcarriers. See 20.3.11.5 for pilot locations when using MCS 32 and 20.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 20.3.11.10 for details. For 40 MHz operation, apply a +90 degree phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 20.3.11.11.4, 20.3.11.5, and 20.3.11.12.<br><br>p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, $N_{TX} = N_{STS}$, and there is a one-to-one correspondence between space-time streams and transmit chains. In this case, the OFDM symbols associated with each space-time stream are also associated with the corresponding transmit chain. Otherwise, a spatial mapping matrix associated with each OFDM subcarrier, as indicated by the EXPANSION_MAT parameter of the TXVECTOR, is used to perform a linear transformation on the vector of $N_{STS}$ complex numbers associated with each subcarrier in each OFDM symbol. This spatial mapping matrix maps the vector of $N_{STS}$ complex numbers in each subcarrier into a vector of $N_{TX}$ complex numbers in each subcarrier. The sequence of $N_{ST}$ complex numbers associated with each transmit chain (where each of the $N_{ST}$ complex numbers is taken from the same position in the $N_{TX}$ vector of complex numbers across the $N_{ST}$ subcarriers associated with an OFDM symbol) constitutes an OFDM symbol associated with the corresponding transmit chain. For details, see 20.3.11.11. Spatial mapping matrices may include cyclic shifts, as described in 20.3.11.11.2. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | t) Up-convert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 20.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied.<br><br>Source: IEEE Standard 802.11-2012 at 1684-1688.<br><br>**19.3.4 Overview of the PPDU encoding process** |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | o)    Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions –21, –7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions –53, –25, –11, 11, 25, and 53, resulting in a total of $N_{ST}$ = 114 subcarriers. See 19.3.11.11.5 for pilot locations when using MCS 32 and 19.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 19.3.11.10 for details. For 40 MHz operation, apply a +90° phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 19.3.11.11.4, 19.3.11.11.5, and 19.3.11.12.<br><br>p)    Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, $N_{TX} = N_{STS}$, and there is a one-to-one correspondence between space-time streams and transmit chains. In this case, the OFDM symbols associated with each space-time stream are also associated with the corresponding transmit chain. Otherwise, a spatial mapping matrix associated with each OFDM subcarrier, as indicated by the EXPANSION_MAT parameter of the TXVECTOR, is used to perform a linear transformation on the vector of $N_{STS}$ complex numbers associated with each subcarrier in each OFDM symbol. This spatial mapping matrix maps the vector of $N_{STS}$ complex numbers in each subcarrier into a vector of $N_{TX}$ complex numbers in each subcarrier. The sequence of $N_{ST}$ complex numbers associated with each transmit chain (where each of the $N_{ST}$ complex numbers is taken from the same position in the $N_{TX}$ vector of complex numbers across the $N_{ST}$ subcarriers associated with an OFDM symbol) constitutes an OFDM symbol associated with the corresponding transmit chain. For details, see 19.3.11.11. Spatial mapping matrices may include cyclic shifts, as described in 19.3.11.11.2. |

| U.S. Patent No. 8,027,326 (Claim 1) | |
|---|---|
| **Claim 1** | **Example Viasat Systems and Services** |
| | t) Upconvert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 19.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied. <br><br> Source: IEEE Standard 802.11-2016 at 2349-2353. |

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| [4] The method of claim 1, wherein transmitting the first channel and the second channel comprises transmitting to multiple radios. | On information and belief, the Viasat Systems and Services practice the method of claim 1. *See* claim 1. On information and belief, the Viasat Systems and Services further practice the transmitting the first channel and the second channel includes transmitting to multiple radios. <br><br> On information and belief, subcarriers occupying both channels and the partially filled frequency gap are transmitted in parallel and can be transmitted to multiple radios. <br><br> **802.11n** <br><br> In January, 2004 the IEEE 802.11 task group initiated work. The standard was finally ratified in September 2009. <br><br> The goal of 802.11n is to significantly increase the data throughput rate. While there are a number of technical changes, one important change is the addition of multiple-input multiple-output (MIMO) and spatial multiplexing. Multiple antennas are used in MIMO, which use multiple radios and therefore utilizes more electrical power. <br><br> Source: https://www.air802.com/ieee-802.11-standards-facts-amp-channels.html. <br><br> Starting from Section 20.3.4 in IEEE 802.11n-2009, where the 40 MHz operation is described, there are subsequent subsections that describe transmitting to multiple radios. |

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | ## 20.3.4 Overview of the PPDU encoding process |

o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions –21, –7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions –53, –25, –11, 11, 25, and 53, resulting in a total of $N_{ST} = 114$ subcarriers. See 20.3.11.10.4 for pilot locations when using MCS 32 and 20.3.11.11 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudo-random cover sequence. Refer to 20.3.11.9 for details. For 40 MHz operation, apply a +90 degree phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 20.3.11.10.3, 20.3.11.10.4, and 20.3.11.11.

p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, $N_{TX} = N_{STS}$, and there is a one-to-one correspondence between space-time streams and transmit chains. In this case, the OFDM symbols associated with each space-time stream are also associated with the corresponding transmit chain. Otherwise, a spatial mapping matrix associated with each OFDM subcarrier, as indicated by the EXPANSION_MAT parameter of the TXVECTOR, is used to perform a linear transformation on the vector of $N_{STS}$ complex numbers associated with each subcarrier in each OFDM symbol. This spatial mapping matrix maps the vector of $N_{STS}$ complex numbers in each subcarrier into a vector of $N_{TX}$ complex numbers in each subcarrier. The sequence of $N_{ST}$ complex numbers associated with each transmit chain (where each of the $N_{ST}$ complex numbers is taken from the same position in the $N_{TX}$ vector of complex numbers across the $N_{ST}$ subcarriers associated with an OFDM symbol) constitutes an OFDM symbol associated with the corresponding transmit chain. For details, see 20.3.11.10. Spatial mapping matrices may include cyclic shifts, as described in 20.3.11.10.1.

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
|  | t) Up-convert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 20.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied. |
|  | Source: IEEE Standard 802.11n-2009 at 262-264. |
|  | As another example, Section 20.3.12 describes using a 3x2 example, meaning 3 radios on the transmit side and 2 radios on the receive side. |
|  | **20.3.12 Beamforming** |
|  | Beamforming is a technique in which the beamformer utilizes the knowledge of the MIMO channel to generate a steering matrix $Q_k$ that improves reception in the beamformee. |
|  | The equivalent complex baseband MIMO channel model is one in which, when a vector $\mathbf{x}_k = [x_1, x_2, \ldots x_{N_{TX}}]^T$ is transmitted in subcarrier $k$, the received vector $\mathbf{y}_k = [y_1, y_2, \ldots y_{N_{RX}}]^T$ is modeled as shown in Equation (20-62). |

$$\mathbf{y}_k = H_k \mathbf{x}_k + \mathbf{n} \tag{20-62}$$

where

$H_k$      is channel matrix of dimensions $N_{RX} \times N_{TX}$

$\mathbf{n}$      is white (spatially and temporally) Gaussian noise as illustrated in Figure 20-14



**Figure 20-14—Beamforming MIMO channel model (3x2 example)**

When beamforming is used, the beamformer replaces $\mathbf{x}_k$, which in this case has $N_{STS} \leq N_{TX}$ elements, with $Q_k \mathbf{x}_k$, where $Q_k$ has $N_{TX}$ rows and $N_{STS}$ columns, so that the received vector is as shown in Equation (20-63).

$$\mathbf{y}_k = H_k Q_k \mathbf{x}_k + \mathbf{n} \tag{20-63}$$

The beamforming steering matrix that is computed (or updated) from a new channel measurement replaces the existing $Q_k$ for the next beamformed data transmission. There are several methods of beamforming, differing in the way the beamformer acquires the knowledge of the channel matrices $H_k$ and on whether the beamformer generates $Q_k$ or the beamformee provides feedback information for the beamformer to generate $Q_k$.

142

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | Source: IEEE 802.11n-2009 pages 303-304. |
| | On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See supra*. *See also*: |
| | **20.3.4 Overview of the PPDU encoding process** |
| | The encoding process is composed of the steps described below. The following overview is intended to facilitate an understanding of the details of the convergence procedure: |

Case 1:25-cv-00056-CFC    Document 67    Filed 08/01/25    Page 252 of 291 PageID #: 2664

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions –21, –7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions –53, –25, –11, 11, 25, and 53, resulting in a total of $N_{ST} = 114$ subcarriers. See 20.3.11.5 for pilot locations when using MCS 32 and 20.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 20.3.11.10 for details. For 40 MHz operation, apply a +90 degree phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 20.3.11.11.4, 20.3.11.5, and 20.3.11.12. <br><br> p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, $N_{TX} = N_{STS}$, and there is a one-to-one correspondence between space-time streams and transmit chains. In this case, the OFDM symbols associated with each space-time stream are also associated with the corresponding transmit chain. Otherwise, a spatial mapping matrix associated with each OFDM subcarrier, as indicated by the EXPANSION_MAT parameter of the TXVECTOR, is used to perform a linear transformation on the vector of $N_{STS}$ complex numbers associated with each subcarrier in each OFDM symbol. This spatial mapping matrix maps the vector of $N_{STS}$ complex numbers in each subcarrier into a vector of $N_{TX}$ complex numbers in each subcarrier. The sequence of $N_{ST}$ complex numbers associated with each transmit chain (where each of the $N_{ST}$ complex numbers is taken from the same position in the $N_{TX}$ vector of complex numbers across the $N_{ST}$ subcarriers associated with an OFDM symbol) constitutes an OFDM symbol associated with the corresponding transmit chain. For details, see 20.3.11.11. Spatial mapping matrices may include cyclic shifts, as described in 20.3.11.11.2. |

144

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | t)  Up-convert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 20.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied.<br><br>Source: IEEE Standard 802.11-2012 at 1684-1688. |

## 20.3.12 Beamforming

### 20.3.12.1 General

Beamforming is a technique in which the beamformer utilizes the knowledge of the MIMO channel to generate a steering matrix $Q_k$ that improves reception in the beamformee.

The equivalent complex baseband MIMO channel model is one in which, when a vector $\mathbf{x}_k = [x_1, x_2, \ldots x_{N_{TX}}]^T$ is transmitted in subcarrier $k$, the received vector $\mathbf{y}_k = [y_1, y_2, \ldots y_{N_{RX}}]^T$ is modeled as shown in Equation (20-62).

$$\mathbf{y}_k = H_k \mathbf{x}_k + \mathbf{n} \qquad (20\text{-}62)$$

where

$\quad H_k \qquad$ is channel matrix of dimensions $N_{RX} \times N_{TX}$

$\quad \mathbf{n} \qquad$ is white (spatially and temporally) Gaussian noise as illustrated in Figure 20-14

When beamforming is used, the beamformer replaces $\mathbf{x}_k$, which in this case has $N_{STS} \leq N_{TX}$ elements, with $Q_k \mathbf{x}_k$, where $Q_k$ has $N_{TX}$ rows and $N_{STS}$ columns, so that the received vector is as shown in Equation (20-63).

$$\mathbf{y}_k = H_k Q_k \mathbf{x}_k + \mathbf{n} \qquad (20\text{-}63)$$

The beamforming steering matrix that is computed (or updated) from a new channel measurement replaces the existing $Q_k$ for the next beamformed data transmission. There are several methods of beamforming, differing in the way the beamformer acquires the knowledge of the channel matrices $H_k$ and on whether the beamformer generates $Q_k$ or the beamformee provides feedback information for the beamformer to generate $Q_k$.

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | 

**Figure 20-14—Beamforming MIMO channel model (3x2 example)**

Source: IEEE 802.11-2012 pages 1727-1728. |

**IEEE Standard for Information technology—**

**Telecommunications and information exchange between systems**

**Local and metropolitan area networks—**

**Specific requirements**

# Part 11: Wireless LAN Medium Access Control (MAC) and Physical Layer (PHY) Specifications

# Amendment 4: Enhancements for Very High Throughput for Operation in Bands below 6 GHz

**IEEE Computer Society**

Sponsored by the
LAN/MAN Standards Committee

IEEE
3 Park Avenue
New York, NY 10016-5997
USA

**IEEE Std 802.11ac™-2013**
(Amendment to
IEEE Std 802.11™-2012,
as amended by IEEE Std 802.11ae™-2012,
IEEE Std 802.11aa™-2012,
and IEEE Std 802.11ad™-2012)

Source: IEEE 802.11ac-2013 page 1.

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| Claim 4 | Example Viasat Systems and Services |
| | **22.3.11 SU-MIMO and DL-MU-MIMO Beamforming**<br><br>**22.3.11.1 General**<br><br>SU-MIMO and DL-MU-MIMO beamforming are techniques used by a STA with multiple antennas (the beamformer) to steer signals using knowledge of the channel to improve throughput. With SU-MIMO beamforming all space-time streams in the transmitted signal are intended for reception at a single STA. With DL-MU-MIMO beamforming, disjoint subsets of the space-time streams are intended for reception at different STAs.<br><br>For SU-MIMO beamforming, the steering matrix $Q_k$ can be determined from the beamforming feedback matrix $V_k$ that is sent back to the beamformer by the beamformee using the compressed beamforming feedback matrix format as defined in 20.3.12.3.6. The feedback report format is described in 8.4.1.48.<br><br>For DL-MU-MIMO beamforming, the receive signal vector in subcarrier $k$ at beamformee $u$, $\boldsymbol{y}_{k,u} = [y_{k,0}, y_{k,1}, \ldots, y_{k,N_{RX_u}-1}]^T$, is shown in Equation (22-101), where $\boldsymbol{x}_k = [\boldsymbol{x}_{k,0}^T, \boldsymbol{x}_{k,1}^T, \ldots, \boldsymbol{x}_{k,N_{user}-1}^T]^T$ denotes the transmit signal vector in subcarrier $k$ for all $N_{user}$ beamformees, with $\boldsymbol{x}_{k,u} = [x_{k,0}, x_{k,1}, \ldots, x_{k,N_{STS_u}-1}]^T$ being the transmit signal for beamformee $u$. |

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | $$\boldsymbol{y}_{k,u} = \boldsymbol{H}_{k,u} \times [Q_{k,0}, Q_{k,1}, ..., Q_{k,N_{user}-1}] \times \boldsymbol{x}_k + \boldsymbol{n} \qquad (22\text{-}101)$$ where $\boldsymbol{H}_{k,u}$     is the channel matrix from the beamformer to beamformee $u$ in subcarrier $k$ with dimensions $N_{RX_u} \times N_{TX}$ $N_{RX_u}$     is the number of receive antennas at beamformee $u$ $Q_{k,u}$     is a steering matrix for beamformee $u$ in subcarrier $k$ with dimensions $N_{TX} \times N_{STS_u}$ $N_{user}$     is the number of VHT MU PPDU recipients (see Table 22-6) $\boldsymbol{n}$     is a vector of additive noise and may include interference The DL-MU-MIMO steering matrix $Q_k = [Q_{k,0}, Q_{k,1}, ..., Q_{k,N_{user}-1}]$ can be determined by the beamformer using the beamforming feedback matrices for subcarrier $k$ from beamformee $u$, $V_{k,u}$, and SNR information for subcarrier $k$ from beamformee $u$, $SNR_{k,u}$, where $u = 0, 1, ..., N_{user} - 1$. The steering matrix that is computed (or updated) using new beamforming feedback matrices and new SNR information from some or all of participating beamformees might replace the existing steering matrix $Q_k$ for the next DL-MU-MIMO data transmission. The beamformee group for the MU transmission is signaled using the Group ID field in VHT-SIG-A (see 22.3.8.3.3 and 22.3.11.4). Source: IEEE 802.11ac-2013 pages 293-294. **19.3.4 Overview of the PPDU encoding process** |

| U.S. Patent No. 8,027,326 (Claim 4) | |
| --- | --- |
| **Claim 4** | **Example Viasat Systems and Services** |
| | o) Determine whether 20 MHz or 40 MHz operation is to be used from the CH_BANDWIDTH parameter of the TXVECTOR. Specifically, when CH_BANDWIDTH is HT_CBW20 or NON_HT_CBW20, 20 MHz operation is to be used. When CH_BANDWIDTH is HT_CBW40 or NON_HT_CBW40, 40 MHz operation is to be used. For 20 MHz operation (with the exception of non-HT formats), insert four subcarriers as pilots into positions –21, –7, 7, and 21. The total number of the subcarriers, $N_{ST}$, is 56. For 40 MHz operation (with the exception of MCS 32 and non-HT duplicate format), insert six subcarriers as pilots into positions –53, –25, –11, 11, 25, and 53, resulting in a total of $N_{ST}$ = 114 subcarriers. See 19.3.11.11.5 for pilot locations when using MCS 32 and 19.3.11.12 for pilot locations when using non-HT duplicate format. The pilots are modulated using a pseudorandom cover sequence. Refer to 19.3.11.10 for details. For 40 MHz operation, apply a +90° phase shift to the complex value in each OFDM subcarrier with an index greater than 0, as described in 19.3.11.11.4, 19.3.11.11.5, and 19.3.11.12.<br><br>p) Map each of the complex numbers in each of the $N_{ST}$ subcarriers in each of the OFDM symbols in each of the $N_{STS}$ space-time streams to the $N_{TX}$ transmit chain inputs. For direct-mapped operation, $N_{TX} = N_{STS}$, and there is a one-to-one correspondence between space-time streams and transmit chains. In this case, the OFDM symbols associated with each space-time stream are also associated with the corresponding transmit chain. Otherwise, a spatial mapping matrix associated with each OFDM subcarrier, as indicated by the EXPANSION_MAT parameter of the TXVECTOR, is used to perform a linear transformation on the vector of $N_{STS}$ complex numbers associated with each subcarrier in each OFDM symbol. This spatial mapping matrix maps the vector of $N_{STS}$ complex numbers in each subcarrier into a vector of $N_{TX}$ complex numbers in each subcarrier. The sequence of $N_{ST}$ complex numbers associated with each transmit chain (where each of the $N_{ST}$ complex numbers is taken from the same position in the $N_{TX}$ vector of complex numbers across the $N_{ST}$ subcarriers associated with an OFDM symbol) constitutes an OFDM symbol associated with the corresponding transmit chain. For details, see 19.3.11.11. Spatial mapping matrices may include cyclic shifts, as described in 19.3.11.11.2. |

| U.S. Patent No. 8,027,326 (Claim 4) ||
| Claim 4 | Example Viasat Systems and Services |
|---|---|
| | t) Upconvert the resulting complex baseband waveform associated with each transmit chain to an RF signal according to the center frequency of the desired channel and transmit. Refer to 19.3.7 for details. The transmit chains are connected to antenna elements according to ANTENNA_SET of the TXVECTOR if ASEL is applied.<br><br>Source: IEEE Standard 802.11-2016 at 2349-2353. |

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | ### 21.3.11 SU-MIMO and DL-MU-MIMO Beamforming<br><br>### 21.3.11.1 General<br><br>SU-MIMO and DL-MU-MIMO beamforming are techniques used by a STA with multiple antennas (the beamformer) to steer signals using knowledge of the channel to improve throughput. With SU-MIMO beamforming all space-time streams in the transmitted signal are intended for reception at a single STA. With DL-MU-MIMO beamforming, disjoint subsets of the space-time streams are intended for reception at different STAs.<br><br>For SU-MIMO beamforming, the steering matrix $Q_k$ can be determined from the beamforming feedback matrix $V_k$ that is sent back to the beamformer by the beamformee using the compressed beamforming feedback matrix format as defined in 19.3.12.3.6. The feedback report format is described in 9.4.1.49.<br><br>For DL-MU-MIMO beamforming, the receive signal vector in subcarrier $k$ at beamformee $u$, $\boldsymbol{y}_{k,u} = [y_{k,0}, y_{k,1}, \ldots, y_{k,N_{RX_u}-1}]^T$, is shown in Equation (21-101), where $\boldsymbol{x}_k = [\boldsymbol{x}_{k,0}^T, \boldsymbol{x}_{k,1}^T, \ldots, \boldsymbol{x}_{k,N_{user}-1}^T]^T$ denotes the transmit signal vector in subcarrier $k$ for all $N_{user}$ beamformees, with $\boldsymbol{x}_{k,u} = [x_{k,0}, x_{k,1}, \ldots, x_{k,N_{STS,u}-1}]^T$ being the transmit signal for beamformee $u$.<br><br>$$\boldsymbol{y}_{k,u} = \boldsymbol{H}_{k,u} \times [Q_{k,0}, Q_{k,1}, \ldots, Q_{k,N_{user}-1}] \times \boldsymbol{x}_k + \boldsymbol{n} \qquad (21\text{-}101)$$<br><br>where<br><br>$\boldsymbol{H}_{k,u}$ is the channel matrix from the beamformer to beamformee $u$ in subcarrier $k$ with dimensions $N_{RX_u} \times N_{TX}$ |

| U.S. Patent No. 8,027,326 (Claim 4) | |
|---|---|
| **Claim 4** | **Example Viasat Systems and Services** |
| | $N_{RX_u}$      is the number of receive antennas at beamformee *u* <br><br> $Q_{k,u}$      is a steering matrix for beamformee *u* in subcarrier *k* with dimensions $N_{TX} \times N_{STS_u}$ <br><br> $N_{user}$      is the number of VHT MU PPDU recipients (see Table 21-6) <br><br> ***n***      is a vector of additive noise and may include interference <br><br> The DL-MU-MIMO steering matrix $Q_k = [Q_{k,0}, Q_{k,1}, ..., Q_{k,N_{user}-1}]$ can be determined by the beamformer using the beamforming feedback matrices for subcarrier *k* from beamformee *u*, $V_{k,u}$, and SNR information for subcarrier *k* from beamformee *u*, $SNR_{k,u}$, where $u = 0, 1, ..., N_{user} - 1$. The steering matrix that is computed (or updated) using new beamforming feedback matrices and new SNR information from some or all of participating beamformees might replace the existing steering matrix $Q_k$ for the next DL-MU-MIMO data transmission. The beamformee group for the MU transmission is signaled using the Group ID field in VHT-SIG-A (see 21.3.8.3.3 and 21.3.11.4). <br><br> Source: IEEE 802.11-2016 pages 2578-2579. |

| U.S. Patent No. 8,027,326 (Claim 18) | |
|---|---|
| **Claim 18** | **Example Viasat Systems and Services** |
| [18.pre]. A non-transitory computer-readable medium having instructions stored thereon, the instructions comprising: | To the extent this preamble is limiting, on information and belief, the Viasat Systems and Services include a non-transitory computer-readable medium having instructions stored thereon. <br><br> On information and belief, the Viasat Systems and Services support Wi-Fi 802.11 ac/abgn, such as the Viasat Select Router. |

| U.S. Patent No. 8,027,326 (Claim 18) | |
|---|---|
| **Claim 18** | **Example Viasat Systems and Services** |
| | The Gen-2 equipment includes upgrades to the following: <br><br> • **Antenna:** ViaSat's Gen-2 antenna supports the full Ka-band spectrum defined by the International Telecommunication Union (ITU), doubling useable satellite capacity and enabling the full range of capabilities on ViaSat's satellites. An upgraded Gen-2 Antenna Power Supply is designed to make use of ARINC 791 provisions for simple installation. <br><br> • **Radome:** ViaSat optimized its Gen-2 radome and ARINC 791-compatible mounting plate for reduced weight and minimal signal distortion, enabling full performance on ViaSat's satellites while reducing fuel consumption. <br><br> • **Modem:** ViaSat's Gen-2 modem is capable of supporting throughput levels of up to 1 Gigabit per second (Gbps), allowing airlines to make the most of the advanced capabilities expected from ViaSat's current and next-generation satellite platforms. <br><br> • **Wireless Access Points (WAPs):** ViaSat's 802.11ac Wave 2 WAPs deliver higher speeds from the modem to each connected device on the aircraft by removing potential bottlenecks caused by the cabin design. <br><br> • **On-Board Server:** ViaSat is enabling airlines to host more in-flight crew, ground crew and passenger-focused applications with its open platform server. ViaSat's future focused platform is backed by a powerful quad-core Intel CPU and 30 terabytes (TB) of solid-state storage, far exceeding the capabilities of other in-flight servers deployed today. <br><br> Source: https://investors.viasat.com/news-releases/news-release-details/viasat-unveils-second-generation-mobility-equipment-deliver. |

| U.S. Patent No. 8,027,326 (Claim 18) | |
|---|---|
| **Claim 18** | **Example Viasat Systems and Services** |
| | # Viasat Select Router<br><br>Redefining the in-flight connectivity experience<br><br><br>The Viasat Select Router, coupled with Viasat's latest generation satellite terminal, delivers a ==fully managed internet connectivity network inside the cabin that promises to deliver maximum speed and capabilities from Viasat's high-capacity satellite network.==<br><br>Source: https://www.viasat.com/content/dam/us-site/aviation/documents/Viasat_Select_Router-datasheet.pdf. |

156

| U.S. Patent No. 8,027,326 (Claim 18) | |
|---|---|
| **Claim 18** | **Example Viasat Systems and Services** |
| | **Multi-link connections**<br><br>The Viasat Select Router ("VSR") is a fully featured cabin connectivity management device that integrates the Viasat connectivity service with other available cabin connectivity on the aircraft. User traffic is routed automatically over the best available network and in the event of a service disruption, an alternate service is automatically selected to ensure continuous internet access.<br><br>Every VSR is equipped with an integral cellular modem that enables near global 4G LTE data service while the aircraft is on the ground. The data service can be used by passengers or crew, and is available to Viasat's technical support team for remote access to assist with equipment configuration, software updates, and other troubleshooting support, while the aircraft remains in the hangar.<br><br>The router incorporates an 802.11ac Wi-Fi access point for easy in-cabin wireless connectivity for passengers, crew and ground operations. Additional antennas can be added to ensure optimal signal strength inside the cabin as necessary.<br><br>Source: https://www.viasat.com/content/dam/us-site/aviation/documents/Viasat_Select_Router-datasheet.pdf.<br><br>**SPECIFICATIONS**<br><br>Size — 1.75 in. H × 7.8 in. W × 5.5 in. D<br>Weight — 3.9 lbs<br>Voltage — 28VDC with 200ms Hold-up<br>Power — 20W(typical); 30W (max)<br>Environment — Qualified to DO-160G<br>Processor — Intel E3845 4 Core processor, 1.5GHz<br>Storage — 1 TB (OS and applications)<br>Ethernet Ports — › 5 x 10/100/1000 bps Ethernet Ports (Switched); › 1 x 10/100/1000 bps Ethernet Ports (Direct); › 1 x 10/100/1000 bps Ethernet Ports (Front Panel)<br>ARINC 429 — 2x Rx Channels / 1x Tx Channel<br>Cellular Modem — Integrated Global coverage 4G/LTE Advanced modem; 2x mini SIMs; 2x RF QMA connections<br>Wi-Fi — 802.11 ac/abgn; 3x RF QMA connections<br><br>Source: https://www.viasat.com/content/dam/us-site/aviation/documents/Viasat_Select_Router-datasheet.pdf. |

| U.S. Patent No. 8,027,326 (Claim 18) | |
|---|---|
| **Claim 18** | **Example Viasat Systems and Services** |
| | IEEE 802.11n™, or Wi-Fi 4, was introduced in 2009 to support the 2.4 GHz and 5GHz frequency bands, with up to 600 Mbit/s data rates, multiple channels within each frequency band, and other features. IEEE 802.11n data throughputs enabled the use of WLAN networks in place of wired networks, a significant feature enabling new use cases and reduced operational costs for end users and IT organizations.<br><br>IEEE 802.11ac™, or Wi-Fi 5, was introduced in 2013 to support data rates at up to 3.5 Gbit/s, with still-greater bandwidth, additional channels, better modulation, and other features. It was the first Wi-Fi standard to enable the use of multiple input/multiple output (MIMO) technology so that multiple antennas could be used on both sending and receiving devices to reduce errors and boost speed.<br><br>Source: https://standards.ieee.org/beyond-standards/the-evolution-of-wi-fi-technology-and-standards/.<br><br>On information and belief, by bonding two 20 MHz channels together, the IEEE 802.11-2016 standard enables 40 MHz capable high throughput (HT) operation, which can support high data rates up to 600 Mb/s. *See* claim 1. On information and belief, IEEE 802.11ac infringes for the same reasons as 802.11n. *See* claim 1. |
| instructions to select at least a first channel and a second channel, wherein the first channel and the second channel are adjacent without any other channels therebetween, wherein the first channel and the second channel each have a plurality of data subcarriers, wherein the data subcarriers of the first channel and the data subcarriers of the second channel are separated by a frequency gap corresponding to one or more guard bands between the first and second channels; | On information and belief, the Viasat Systems and Services include a non-transitory computer-readable medium having instructions to select at least a first channel and a second channel, where the first channel and the second channel are adjacent without any other channels therebetween, where the first channel and the second channel each have a plurality of data subcarriers, and where the data subcarriers of the first channel and the data subcarriers of the second channel are separated by a frequency gap corresponding to one or more guard bands between the first and second channels.<br><br>See claim 1 including claim limitation [1.a]. |

| U.S. Patent No. 8,027,326 (Claim 18) ||
|---|---|
| **Claim 18** | **Example Viasat Systems and Services** |
|  |  |
| instructions to partially fill the frequency gap between the first channel and the second channel by adding one or more data subcarriers into the frequency gap such that the one or more guard bands are at least partially filled with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or an inverse fast fourier transform; | On information and belief, the Viasat Systems and Services include a non-transitory computer-readable medium having instructions to partially fill the frequency gap between the first channel and the second channel by adding one or more data subcarriers into the frequency gap such that the one or more guard bands are at least partially filled with at least some of the one or more data subcarriers using full spectral synthesis capability of a fast fourier transform or an inverse fast fourier transform.<br><br>See claim 1 including claim limitation [1.b]. |
| instructions to combine the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM); and | On information and belief, the Viasat Systems and Services include a non-transitory computer-readable medium having instructions to combine the first channel and the second channel using channel bonding with orthogonal frequency division multiplexing (OFDM).<br><br>See claim 1 including claim limitation [1.c]. |
| instructions to transmit data subcarriers occupying the first channel, the second channel, and the frequency gap in parallel to a receiver. | On information and belief, the Viasat Systems and Services include a non-transitory computer-readable medium having instructions to transmit data subcarriers occupying the first channel, the second channel, and the frequency gap in parallel to a receiver.<br><br>See claim 1 including claim limitation [1.d]. |

159

# **<u>Exhibit 4</u>**

**Exhibit 1 to
Intellectual Ventures I LLC's and Intellectual Ventures II LLC's
Amended Infringement Contentions**

**Infringement Claim Chart of**
**U.S. Patent No. 7,324,469 ("'469 Patent")**

The Accused Systems and Services include without limitation Viasat systems and services that provide WiFi in its own and third party systems; all past, current, and future systems and services that operate in the same or substantially similar manner as the specifically identified systems and services; and all past, current, and future Viasat systems and services that have the same or substantially similar features as the specifically identified systems and services ("Example Viasat Systems and Services" or "Viasat Systems and Services").[1] [2]

On information and belief, based on our current understanding, Viasat, with knowledge at least since the time of filing the complaint, indirectly infringes the '469 Patent by inducing its customers (Airlines, Vehicles, and Ships) to incorporate its technology and operate the ViaSat systems in an infringing manner. Its customers directly infringe through making, using, offering for sale, and selling the systems that that incorporate Viasat Systems and Services in aircraft and other vehicles. Viasat provides documentation, engineering and technical assistance that instructs its customers on how to incorporate and operate its systems. On information and belief, Viasat provides software and software updates to allow the system to operate in an infringing manner by carriers of the IFC systems and use through passengers and other third-parties. On information and belief, Viasat also indirectly infringes by contributorily infringing the '469 Patent by selling, offering to sell, or importing the IFC components that are incorporated into the aircraft, vehicles, and ships who utilize the systems and derive revenue from them. These IFC systems have no substantial non-infringing uses. IV has requested additional discovery to further understand Viasat's System and Services. Viasat or third party code and system logic related to satellite-distributed internet access points ("hotspots") have been requested. This includes mechanisms for detecting user devices, initiating authentication portals, validating prepaid or credit card access credentials, and managing session durations. Both client-side and remote server-side logic involved in account verification, time tracking, and conditional access termination are of interest. Implementations used in aircraft, vehicle, and nautical environments—including those leveraging solar or AC-powered satellite links.

---

[1] Plaintiffs do not accuse the Viasat Systems and Services that: (i) use ███████████████████████████ that provide the Accused Functionality, or ██████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████████████ ██████████████████████████████████████████████████████████████████████████████████; and (ii) use ████████████████████████████████████████████████.

[2] The description of non-accused Viasat Systems and Services reflects ██████████████████████. The ███████████████ ██████████████████████, to the extent there are any inconsistencies between ████████████████████████████.

Consistent with the local rules of this Court, IV identifies satellite-based WiFi as used in the Viasat Systems and Offerings and used in third party systems as the Accused Instrumentality. Information regarding how specifically Viasat implements WiFi, including for which products and offerings, is generally not public. IV intends to obtain discovery regarding how WiFi is used and implemented in Viasat products and services and will update its infringement positions once this discovery is completed.

IV does not intend this exemplary claim chart to be limiting, and IV reserves its rights to pursue other accused instrumentalities, patent claims, evidence, and infringement arguments in this case. Discovery has yet to begin, and this case is still in its initial stages. Accordingly, IV reserves the right to amend and/or supplement these contentions to the full extent allowed by the Court, including but not limited to, incorporating additional information, claims, theories, and / or accused products.

On information and belief, the Viasat Systems and Services are used to provide WiFi in third party systems, such as airplanes and vehicles.



Source: https://www.aa.com/i18n/travel-info/experience/entertainment/wi-fi-and-connectivity.jsp.[3]

---

[3] All sources cited in this document were publicly accessible as of June 12, 2025, the service date of the Preliminary Infringement Contentions.

Viasat

**Live Chat**
Air: Inflight Wi-Fi portal choose Contact Us

Ground: https://inflight.viasat.com/AAL

**Phone:**
1-888-649-6711

The inflight Wi-Fi portal will display "Connected by Viasat"

Your credit card statement charges will appear as "VIASAT IN-FLIGHT WIFI 888-649-6711 CA"

Source: https://www.aa.com/i18n/travel-info/experience/entertainment/wi-fi-and-connectivity.jsp.

Give your passengers the flexibility and peace of mind to stay connected in the air, knowing they won't miss anything. They'll enjoy life, uninterrupted, and continue to catch the latest sports games, chat, email, and work just as they do on the ground. With a solution that can deliver broadband level speed, everyone stays connected, happy and engaged throughout their flight.

Our high-speed in-flight service also ensures your crew runs efficiently and on schedule with real-time updates that improve productivity and customer service.

Viasat's high-capacity satellite network provides the bandwidth that allows you to offer fast, content-rich broadband experiences for passengers. However many passengers connect, Viasat can deliver high-speed connection to each passenger and can provide a network that can scale to your demand. Today and tomorrow.

Source: https://www.viasat.com/content/dam/us-site/aviation/documents/565522_In-flight_Connectivity_011_aag.pdf.

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| [24.pre] An Internet Hotspot comprising: | To the extent this preamble is limiting, on information and belief, the Viasat Systems and Services include an Internet Hotspot. For example, Viasat Systems and Services are incorporated into Aircraft and vehicles. On information and belief, Viasat has partnered with carriers and vehicle manufacturers to provide Wi-Fi connectivity.[4]  Source: https://www.aa.com/i18n/travel-info/experience/entertainment/wi-fi-and-connectivity.jsp. |

---

[4] During the deposition of Christopher Muhich, Southwest identified Viasat as one of multiple IFC providers, including Anuvu and Panasonic Avionics. Muhich Dep. Tr. at 34:6-10.

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
|  | Give your passengers the flexibility and peace of mind to ==stay connected in the air==, knowing they won't miss anything. They'll enjoy life, uninterrupted, and continue to catch the latest sports games, chat, email, and work just as they do on the ground. With ==a solution that can deliver broadband level speed, everyone stays connected==, happy and engaged throughout their flight.<br><br>Our ==high-speed in-flight service== also ensures your crew runs efficiently and on schedule with real-time updates that improve productivity and customer service.<br><br>==Viasat's high-capacity satellite network provides the bandwidth== that allows you to offer fast, content-rich broadband experiences for passengers. However many passengers connect, ==Viasat can deliver high-speed connection to each passenger and can provide a network that can scale to your demand==. Today and tomorrow.<br><br>Source: https://www.viasat.com/content/dam/us-site/aviation/documents/565522_In-flight_Connectivity_011_aag.pdf. |
| [24.a] a satellite dish communicating with the Internet via one or more data links with a satellite; | On information and belief, the Viasat Systems and Services include a satellite dish communicating with the Internet via one or more data links with a satellite.<br><br>On information and belief, the Viasat Systems and Services are integrated into its own or third party systems, such as and includes a satellite antenna mounted about the plane that communicates with the Internet using a satellite with a ground station.<br><br>Source: https://www.viasat.com/aviation/business-aviation/viasat-ka/; Muhich Dep. Tr. at 19:21-21:12; 24:6-10. |
| [24.b] at least one router operatively coupled to the satellite dish; | On information and belief, the Viasat Systems and Services include at least one router operatively coupled to the satellite dish.<br><br>On information and belief, the Viasat Systems and Services are integrated into its own or third party |

| U.S. Patent No. 7,324,469 (Claim 24) | |
| --- | --- |
| **Claim 24** | **Example Viasat Systems and Services** |
| | systems, such as aircrafts, vehicles and boats. For example, aircraft are equipped with Viasat IFC systems that include a router that is connected to a satellite antenna mounted about the plane that communicates with the Internet using a satellite with a ground station.<br><br><br><br>Source: https://www.viasat.com/aviation/business-aviation/viasat-ka/; Muhich Dep. Tr. at 55:3-5. |

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| [24.c] a subscriber access unit operatively coupled between the satellite dish and the at least one router, the subscriber access unit being capable of authenticating a subscription account associated with a user prior to allowing the user access to the Internet; and | On information and belief, aircraft, vehicles and boats that utilize the Viasat systems include a subscriber access unit that is operatively coupled between the satellite dish and the at least one router, the subscriber access unit being capable of authenticating a subscription account associated with a user prior to allowing the user access to the Internet.<br><br>On information and belief, aircraft, vehicles and boats that utilize the Viasat systems includes a satellite antenna, multiple WAPs, and an onboard server that hosts information passenger-focused services.<br><br>Source: Muhich Dep. Tr. at 19:21-21:12; 24:6-10.<br><br>On information and belief, the Viasat system is used in conjunction with the subscriber access unit. On information and belief, users that access Wi-Fi services are authenticated through a web portal to access in-flight Wi-Fi for example through a subscriber access unit. The authentication completes when the user enters their login credentials on the portal and the user is authenticated. The Wi-Fi is available to passengers and can be provided for free or upgraded, for a fee, to higher speeds. |

9

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| | <br>Source: https://www.viasat.com/aviation/commercial-aviation/in-flight-connectivity/ |

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| |  Source: https://www.viasat.com/aviation/commercial-aviation/passenger-portals/ |

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| [24.d] a web-ready device operatively coupled to the at least one router, the web-ready device having a browser application operating thereon for accessing the Internet; | On information and belief, aircraft, vehicles and boats that utilize the Viasat systems include a web-ready device operatively coupled to the at least one router, the web-read device having a browser application operating thereon for accessing the Internet.<br><br>On information and belief, Viasat Systems and Services are incorporated into aircraft, vehicles and boats. The IFC systems enable access to onboard WiFi through seatback and/or user devices that include a browser application for Internet accessibility.<br><br><br><br>Source: https://www.viasat.com/aviation/commercial-aviation/in-flight-connectivity/ |

12

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| | 

Source: https://www.viasat.com/aviation/commercial-aviation/passenger-portals/ |

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| [24.e] wherein the satellite dish, at least one router and the subscriber access unit are located in a remote location a experiencing a relatively high volume of transient traffic; | On information and belief, the Viasat Systems and Services include a satellite dish, at least one router, and a subscriber access unit, where the satellite dish, at least one router and the subscriber access unit are located in a remote location a experiencing a relatively high volume of transient traffic.<br><br>On information and belief, the Viasat Systems and Services are integrated into larger systems and aircraft, vehicles and boats.<br><br><br><br>Source: https://www.viasat.com/aviation/business-aviation/viasat-ka/; Muhich Dep. Tr. at 19:21-21:12; 24:6-10. |
| [24.f] wherein the user may authenticate the subscription account and access the Internet at the remote location by establishing a data connection between the web-ready device and the router. | On information and belief, the Viasat Systems and Services IFC components facilitate WiFi and are used in conjunction with other components such that the user may authenticate the subscription account and access the Internet at the remote location by establishing a data connection between the web-ready device and the router.<br><br>On information and belief, aircraft providers and aircraft and vehicle passengers are able to authenticate themselves on the web portal to access in-flight Wi-Fi. The authentication completes when the user enters their login credentials on the portal. |

14

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
|  | <br>Source: https://www.viasat.com/aviation/commercial-aviation/in-flight-connectivity/ |

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| |  |
| | Source: https://www.viasat.com/aviation/commercial-aviation/passenger-portals/ |

16

| U.S. Patent No. 7,324,469 (Claim 24) | |
|---|---|
| **Claim 24** | **Example Viasat Systems and Services** |
| |  Source: https://www.viasat.com/aviation/business-aviation/viasat-ka/; Muhich Dep. Tr. at 19:21-21:12; 24:6-10. |

| U.S. Patent No. 7,324,469 (Claim 25) | |
|---|---|
| **Claim 25** | **Example Viasat Systems and Services** |
| [25] The Internet Hotspot of claim 24, wherein the data connection is one of a wired data connection and a wireless data connection. | On information and belief, the Viasat Systems and Services include an Internet Hotspot as recited in claim 24. *See* claim 24. On information and belief, the Viasat Systems and Services further include the data connection that is one of a wired data connection and a wireless data connection. As described elsewhere in this claim chart, the Viasat Systems and Services are integrated into aircraft, vehicles and boats that enables customers and its customers' customers to access data including flight tracker, text, video, and other content that is available over a wireless connection. |

| U.S. Patent No. 7,324,469 (Claim 25) | |
|---|---|
| **Claim 25** | **Example Viasat Systems and Services** |
| | <br>Source: https://www.viasat.com/aviation/commercial-aviation/in-flight-connectivity/ |

| U.S. Patent No. 7,324,469 (Claim 25) | |
|---|---|
| **Claim 25** | **Example Viasat Systems and Services** |
| | <br>Source: https://www.viasat.com/aviation/commercial-aviation/passenger-portals/ |

19

| U.S. Patent No. 7,324,469 (Claim 25) | |
|---|---|
| **Claim 25** | **Example Viasat Systems and Services** |
| | 
Source: https://www.viasat.com/aviation/business-aviation/viasat-ka/ |

| U.S. Patent No. 7,324,469 (Claim 26) | |
|---|---|
| **Claim 26** | **Example Viasat Systems and Services** |
| [26] The Internet Hotspot of claim 24, wherein a plurality of users may access the Internet simultaneously at the remote location by respectively establishing data connections with the router via their web-ready devices. | On information and belief, the Viasat Systems and Services facilitate the use of an Internet Hotspot as recited in claim 24. *See* claim 24. On information and belief, the Viasat Systems and Services further facilitate a plurality of users who may access the Internet simultaneously at the remote location by respectively establishing data connections with the router via their web-ready devices.

As described elsewhere in this claim chart, the Viasat Systems and Services are integrated into aircraft, vehicles and boats. For example, for WiFi-enabled aircraft, American offers Internet service that enables its customers to access data including flight tracker, text, video, and other content that is available over a wireless connection. On information and belief, multiple customers can access the Internet simultaneously during a flight, in part through a router. |

| U.S. Patent No. 7,324,469 (Claim 26) | |
|---|---|
| **Claim 26** | **Example Viasat Systems and Services** |
| |  |

Source: https://support.aainflight.com/.



Source: https://entertainment.aa.com/en/how-to-watch.

| U.S. Patent No. 7,324,469 (Claim 28) | |
|---|---|
| **Claim 28** | **Example Viasat Systems and Services** |
| [28] The Internet Hotspot of claim 26, wherein the data connections include wireless data connections. | On information and belief, the Viasat Systems and Services facilitate the use of an Internet Hotspot as recited in claim 26. *See* claim 26. On information and belief, the Viasat Systems and Services further utilize a data connections that include wireless data connections.<br><br>As described elsewhere in this claim chart, the Viasat Systems and Services are incorporated into aircraft, vehicles, and boats. For example, WiFi-enabled aircraft, American offers Internet service that enables its customers to access data including flight tracker, text, video, and other content that is available over a wireless connection.<br><br><br><br>Source: https://www.aa.com/i18n/travel-info/experience/entertainment/wi-fi-and-connectivity.jsp.<br><br>*See also* claim 24. |

| U.S. Patent No. 7,324,469 (Claim 32) | |
|---|---|
| **Claim 32** | **Example Viasat Systems and Services** |
| [32] The Internet Hotspot of claim 25, wherein the wireless connection is one of an 802.11a wireless area network, an 802.11b wireless area network, an 802.11g wireless area network, and an 802.11n wireless area network. | On information and belief, the Viasat Systems and Services include an Internet Hotspot as recited in claim 32. *See* claim 32. On information and belief, the Viasat Systems and Services further include the wireless connection that is one of an 802.11a wireless area network, an 802.11b wireless area network, an 802.11g wireless area network, and an 802.11n wireless area network.<br><br>For example, on information and belief, the specification for version 802.11n was released in approximately 2009. Source: https://www.techtarget.com/searchmobilecomputing/definition/80211n.<br><br>On information and belief, devices that support newer WiFi standards are backwards compatible with earlier standards, such as version 802.11n.<br><br>## Wi-Fi 6 Compatibility<br><br>When you are considering upgrading your routers, it's a good idea to factor in Wi-Fi 6 compatibility with your older equipment and devices. Wi-Fi 6-compatible devices must work with other equipment. Is Wi-Fi 6 backward compatible, and will current devices work with it? The good news: Wi-Fi 6 routers are completely backward compatible with all older Wi-Fi devices that support earlier versions, including 802.11 ac/n/g/b/a.<br><br>Source: https://www.digi.com/blog/post/wi-fi-6-compatible-devices-and-their-use-cases.<br><br>On information and belief, Viasat facilitates the use of Internet service include wireless connections. *See* claims 25, 28. On information and belief, Viasat's Internet service including wireless connections support 802.11n wireless networks, including end user devices that are compatible with 802.11n and use that network for Internet connectivity. *See* claim 34. *See also*:<br><br>Source: https://www.techtarget.com/searchmobilecomputing/definition/80211n.<br><br>Source: https://www.digi.com/blog/post/wi-fi-6-compatible-devices-and-their-use-cases. |